**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| <u>**In re**</u> ) | **Chapter 11 Case No.** |
| ) | |
| **FairPoint Communications, Inc., et al.,** ) | **09-16335** |
| ) | |
| **Debtors.** ) | **(Jointly Administered)** |
| ) | |

**SCHEDULES OF ASSETS AND LIABILITIES FOR**

**Northern New England Telephone Operations LLC**

**Case No: 09-16365**

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re: <u>Northern New England Telephone</u>
    <u>Operations LLC</u>

Case No.     <u>09-16365</u>

Chapter     <u>11</u>

## SUBJECT TO GLOBAL NOTES AND SPECIFIC NOTES TO THESE SCHEDULES

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, C, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

### AMOUNTS SCHEDULED

| NAME OF SCHEDULE | ATTACHED YES / NO | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - REAL PROPERTY | YES | 32 | $136,818,634 | | |
| B - PERSONAL PROPERTY | YES | 16 | $1,133,818,507 | | |
| C - PROPERTY CLAIMED AS EXEMPT | NO | 0 | | | |
| D - CREDITORS HOLDING SECURED CLAIMS | YES | 2 | | $0 | |
| E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS (Total of claims on Schedule E) | YES | 12 | | $1,481,604 | |
| F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS | YES | 36 | | ($78,125,538) | |
| G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES | YES | 120 | | | |
| H - CODEBTORS | YES | 1 | | | |
| I -CURRENT INCOME OF INDIVIDUAL DEBTOR(S) | NO | 0 | | | N/A |
| J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S) | NO | 0 | | | N/A |
| Total number of sheets of all Schedules | | 219 | | | |

Total Assets >    **$1,270,637,140**

Total Liabilities >    **($76,643,934)**

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**

## GENERAL NOTES SECTION

*These general notes follow the summary page of the Schedules and the summary pages of the Statements for each Debtor entity.*

### General

The Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") filed by FairPoint Communications, Inc. ("FCI") and its affiliated debtors in these jointly administered chapter 11 cases (collectively, the "Debtors") in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") were prepared, pursuant to section 521 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure, by management of the Debtors, with the assistance of the Debtors' court-appointed advisors, and are unaudited. While the Debtors' management has made every reasonable effort to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances, based on information that was available to it at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors or omissions may have occurred. Because the Schedules and Statements contain unaudited information, which is subject to further review, verification, and potential adjustment, there can be no assurance that these Schedules and Statements are complete. The Debtors reserve all rights to amend the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to these chapter 11 cases, including, but not limited to, issues involving substantive consolidation, equitable subordination and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers.

The Schedules and Statements have been signed by Mrs. Lisa R. Hood, Senior Vice President, Corporate Controller of FCI. Accordingly, in reviewing and signing the Schedules and Statements, Mrs. Hood necessarily relied upon the efforts, statements, and representations of the Debtors' other personnel and professionals. Mrs. Hood has not (and could not have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors, classification of such amounts, and their addresses.

These general notes and statement of limitations, methodology, and disclaimer regarding the Debtors' Schedules and Statements (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and considered in connection with any review of the Schedules and Statements.

### Description of the Cases

On October 26, 2009 (the "Petition Date"), the Debtors filed voluntary petitions for relief under the Bankruptcy Code in the Bankruptcy Court. The chapter 11 cases have been consolidated for the purpose of joint administration under Case No. 09-16335. The Debtors continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

### Basis of Presentation

For financial reporting purposes, prior to the Petition Date, the Debtors prepared consolidated financial statements that were audited annually. These Schedules and Statements do not purport to represent financial statements prepared in accordance with U.S. Generally Accepted Accounting Principles ("GAAP"). Unlike the consolidated financial statements, these Schedules and Statements reflect the assets and liabilities of each separate Debtor, except where otherwise indicated. Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.

The information contained in the Schedules and Statement of Financial Affairs, except as indicated herein, reflects the assets and liabilities of the debtor on an unconsolidated basis. Presentation on a consolidated basis using GAAP, or consolidating the assets and liabilities of the debtor with the assets and liabilities set forth in the schedules and statements of other debtors, would result in financial information regarding the debtor that may be substantially different from the financial information reflected in the Schedules and Statement of Financial Affairs. Nothing contained in the Schedules and Statement of Financial Affairs shall constitute a waiver of rights with respect to this chapter 11 case and specifically with respect to any issues involving substantive consolidation, equitable subordination and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets, avoid transfers, or collect money owed. The reader is therefore cautioned not to place undue reliance on the presentation of the information contained herein.

### Amendment

Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend and/or supplement the Schedules and Statements from time to time as is necessary and appropriate.

### Confidential or Sensitive Information

There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual. The alterations will be limited to only what is necessary to protect the Debtor or third party and will provide interested parties with sufficient information to discern the nature of the listing.

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**

## GENERAL NOTES SECTION

*These general notes follow the summary page of the Schedules and the summary pages of the Statements for each Debtor entity.*

### Causes of Action

Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

### Recharacterization

The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements. However, due to the complexity and size of the Debtors' business, the Debtors may have improperly characterized, classified, categorized, or designated certain items. The Debtors thus reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate as additional information becomes available.

### Claim Description

Any failure to designate a claim in the Schedules and Statements as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such claim or amount is not "contingent," "unliquidated," or "disputed." The Debtors reserve all of their rights to dispute, or to assert offsets or defenses to, any claim reflected on their Schedules or Statements on any grounds, including, but not limited to, amount, liability, priority, status, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed." Moreover, the Debtors reserve all of their rights to amend their Schedules and Statements as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

### Unliquidated Claim Amounts

Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

### Undetermined Amounts

The description of an amount as "undetermined" is not intended to reflect upon the materiality of such amount.

### Bankruptcy Court Orders

Pursuant to certain orders of the Bankruptcy Court entered in the Debtors' chapter 11 cases, the Debtors were authorized (but not directed) to pay, among other things, certain prepetition claims of employees, taxing authorities, and certain other prepetition creditors. Accordingly, these liabilities may have been or may be satisfied in accordance with such orders and therefore generally are not listed in the Schedules and Statements.

### Valuation

It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets. Accordingly, unless otherwise indicated, net book values are reflected on the Schedules and Statements. Exceptions to this include operating cash and certain other assets. Operating cash is presented at bank balances as of the Petition Date, adjusted for any prepetition items approved pursuant to a Bankruptcy Court Order. Certain other assets, such as investments in subsidiaries and other intangible assets, are listed at undetermined amounts, as the net book values may differ materially from fair market values. Amounts ultimately realized may vary from net book value (or whatever value was ascribed) and such variance may be material. Accordingly, the Debtors reserve all of their rights to amend or adjust the value of each asset set forth herein. In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined" and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

### Dates

The information provided herein, except as otherwise noted, represents the asset data of the Debtors as of September 30, 2009 and the liability data of the Debtors as of the close of business on October 25, 2009. Cash was scheduled as of the close of business on October 25, 2009, adjusted for checks issued pre-petition approved to be paid pursuant to a first day order. In addition, intercompany balances for all legal entities and accounts receivable at the following legal entities: FairPoint Logistics, Inc., Northern New England Telephone Operations, LLC, Telephone Operating Company of Vermont, LLC, and Enhanced Communications of Northern New England, Inc., were scheduled as of October 31, 2009.

### Specific Notes

These Global Notes are in addition to the specific notes set forth in the Schedules and Statements of the individual Debtor entities. The fact that the Debtors have prepared a Global Note with respect to a particular Schedule or Statement and not as to others does not reflect and should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any or all of the Debtors' remaining Schedules or Statements, as appropriate. Disclosure of information in one Schedule, one Statement, or an exhibit or attachment to a Schedule or Statement, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or attachment.

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**

## GENERAL NOTES SECTION

*These general notes follow the summary page of the Schedules and the summary pages of the Statements for each Debtor entity.*

### Liabilities

The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and post-petition periods may change. The Debtors reserve the right to amend the Schedules and Statements as they deem appropriate in this regard.

### Excluded Assets and Liabilities

The Debtors have excluded certain categories of assets and liabilities from the Schedules and Statements such as goodwill, certain accruals, and deferred gains. The Debtors also have excluded rejection damage claims of counterparties to executory contracts and unexpired leases that have been or may be rejected, to the extent such damage claims exist. In addition, certain immaterial assets and liabilities may have been excluded. Pursuant to certain Bankruptcy Court orders, the Debtors have been granted authority to pay certain prepetition obligations to, among others, employees and taxing authorities. Accordingly, these liabilities are deemed to have been satisfied in accordance with such orders and therefore are not listed in the Schedules and Statements.

### Leases

The Debtors have not included in the Schedules and Statements the future obligations of any capital or operating leases. However, assets under a capital lease have been included in the Schedules and Statements.

### Contingent Assets

The Debtors believe that they may possess certain claims and causes of action against various parties. Additionally, the Debtors may possess contingent claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws. The Debtors, despite reasonable efforts, have not set forth all of their causes of action against third parties as assets in their Schedules and Statements. The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or causes of action or in any way prejudice or impair the assertion of such claims.

### Accounts Receivable

For confidentiality reasons the Debtors have not listed individual customer accounts receivable balance information.

### Guaranties and Other Secondary Liability Claims

The Debtors have used reasonable efforts to locate and identify guaranties and other secondary liability claims in each of their executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements (collectively, "Guaranties"). Where such Guaranties have been identified, they have been included in the relevant Schedule H for the Debtor or Debtors affected by such Guaranties. The Debtors, however, believe that certain Guaranties embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted. Thus, the Debtors reserve all of their rights to amend the Schedules to the extent that additional Guaranties are identified.

### Intellectual Property Rights

Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

### Defined Benefit Pension Plans

The Debtors have not separately listed each codebtor for the Company's two defined pension plans. FCI is the primary plan sponsor of the two defined benefit pension plans. Under ERISA guidelines, each of the debtors would be jointly and severally liable for the defined benefit plans' liabilities should the defined benefit plan terminate without sufficient assets to pay all benefits.

### Fiscal Year

Each Debtor's fiscal year ends on December 31.

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**

## GENERAL NOTES SECTION

*These general notes follow the summary page of the Schedules and the summary pages of the Statements for each Debtor entity.*

### Currency

Unless otherwise indicated, all amounts are reflected in U.S. dollars.

### Property and Equipment

Unless otherwise indicated, owned property and equipment are stated at net book value. The Debtors may lease furniture, fixtures, and equipment from certain third party lessors. Any such leases are set forth in the Schedules and Statements. Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to same.

### Retiree Healthcare Plans

The Company has two retiree healthcare plans, which are a carryover from its merger with Verizon's Northern New England Wireline Operations. The Company did not list the participants of these plans as creditors in the preparation of the Schedules.

### Interest in Subsidiaries and Affiliates

FCI directly or indirectly owns all of the subsidiaries and affiliates that are also Debtors. Interests in subsidiaries arise from stock ownership or from interests in partnerships. Each Debtor's Schedules B-13 or Statement 18(a) contains a listing of the current capital structure of FCI and its Debtor affiliates and includes ownership interests in the related affiliates and partnerships of each corporate affiliate.

### Umbrella or Master Agreements

Certain contracts listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors. Where relevant, such agreements have been listed in the Schedules and Statements only of the Debtor that signed the original umbrella or master agreement.

### Insiders

The Debtors have attempted to include all payments made over the 12 months preceding the Petition Date to any individual or entity deemed an "insider." For these purposes, "insider" is defined as (1) an individual or entity owning 5% or greater of FCI, or (2) individuals who served as either Officers or Directors (consistent with the definition used for disclosure in the SEC reporting) of a Debtor in the 12 months immediately preceding the commencement of this case. The listing of a party as an "insider," however, is not intended to be, nor should be construed as, a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved, nor does such listing intend to modify the meaning of "insider" as that term is defined in Bankruptcy Code section 101.

### Payments

The financial affairs and business of the Debtors are complex. Prior to the Petition Date, the Debtors participated in a consolidated cash management system through which certain payments were made by one entity on behalf of another. Payments in the Schedules and Statements are listed on the books and records of the bank account holder.

### Totals

All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements.

### Setoffs

The Debtors routinely incur setoffs from third parties during the ordinary course of business. Setoffs in the ordinary course can result from various items, including setoffs of mutual prepetition obligations between a Debtor and a counterparty (a) that have been consented to by a Debtor in the ordinary course of business as part of a periodic reconciliation of accounts between them (and that did not involve cross-affiliate or triangular setoffs) and (b) as to which the counterparty has paid in full all amounts due to the Debtor relating to such accounts. These normal setoffs are consistent with the ordinary course of business in the Debtor's industry and can be particularly voluminous, making it unduly burdensome and costly for the Debtor to list all such normal setoffs. Therefore, such normal setoffs are excluded from the Debtor's responses to Item 13.

### Intercompany Transactions

Prior to the Petition Date, the Debtors routinely engaged in intercompany transactions resulting in intercompany accounts payable and receivable. The respective intercompany accounts payable and receivable are presented as net accounts payable and are set forth in the Schedules and Statements at their values as of October 31, 2009. The Debtors believe that such balances are reasonable approximations of the intercompany accounts' net book values as of the Petition Date and, further, that efforts to obtain more precise estimates of these amounts would be burdensome, time-consuming, and cost-ineffective.

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**

## GENERAL NOTES SECTION

*These general notes follow the summary page of the Schedules and the summary pages of the Statements for each Debtor entity.*

### Consolidation of Certain Information

The Debtors have sought to isolate business operations in order to file Schedules and Statements for each Debtor on an individual basis. However, in certain instances, the separation of information for some entities would be unduly burdensome and an inefficient use of estate resources. In those cases, information is provided on a consolidated basis.

### Trade Accounts Receivable and Accounts Payable

Trade Accounts Receivable are presented net of allowance for doubtful accounts, but without consideration for any liabilities related to mutual counterparty accounts payable, open or terminated contract liabilities, liquidated damages, setoff rights or collateral held by the Debtors, unless otherwise stated. Likewise, Accounts Payable are shown without consideration for accounts receivable, open or terminated contracts, liquidated damages, setoff rights or collateral that has been posted on behalf of the counterparty.

### Workers Compensation

Workers Compensation claims have also been excluded from the Schedules and Statements by virtue of the fact the Debtors are performing their obligations as required by law and in accordance with the "first day" orders granting authority to the Debtors to satisfy these obligations in the ordinary course.

### Customer Contracts

Pursuant to certain orders of the Bankruptcy Court entered in the Debtors' chapter 11 cases, the Debtors were authorized (but not directed) to honor, among other things, certain pre-petition obligations of customers. Accordingly, these liabilities may have been or expect to be satisfied in accordance with such orders and therefore generally are not listed in the Schedules and Statements. In addition, certain of these customers, and in particular corporate and governmental customers, may have contracts with the Debtors that may be considered executory for which the Debtors expect to assume. As such, the Debtors are not including in Schedule G, contracts with parties that obtain services as end users, either under tariff or other such agreements, as it is the Debtors intention to assume the majority of those contracts.

### Statements of Financial Affairs - Question 8: Losses

The losses listed exclude those incurred in the ordinary course of business or those where the amount is de minimis.

### Statements of Financial Affairs - Question 9: Payments Related to Debt Counseling or Bankruptcy

Unless otherwise disclosed, all professional fees relating to restructuring and bankruptcy counseling were paid by FCI.

In re: __Northern New England Telephone Operations LLC__      Case No.    __09-16365_____

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

### SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

☐   Check this box if debtor has no real property to report on this Schedule A.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| SEE EXHIBIT A-1 IMMEDIATELY FOLLOWING SCHEDULE A | OWN | $136,818,634 | $0 |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

<u>**Northern New England Telephone Operations LLC**</u>

**Case No.  09-16365**

**Exhibit   A-1**

**Real Property**

| DESCRIPTION AND ADDRESS OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| CROOKERS TRLR PK P1,  BATH,  ME 04011 | OWN | |
| CEDAR RD & SCHOOL ST,  SANBORNVILLE,  NH 03872 | OWN | |
| DEPOT ROAD,  FALMOUTH,  ME 04105 | OWN | |
| DEPOT + MAIN ST,  NO HAVERHILL,  NH 03774 | OWN | |
| DEER HILL ST (LYMAN),  GOODWINS MILLS,  ME 04005 | OWN | |
| DEER HILL RD,  CHINA,  ME | OWN | |
| DEEP CUT N1W TS 213 P202,  DURHAM,  ME | OWN | |
| DEDHAM N1W TS 249 P237,  HOLDEN,  ME | OWN | |
| DARTMOUTH DRIVE,  AUBURN,  NH 03032 | OWN | |
| DANVILLE ROAD (1/315),  DANVILLE,  NH 03819 | OWN | |
| D.W.HWY NORTH (CAUCO HUT),  HOOKSETT,  NH 03106 | OWN | |
| CUSHING ST,  FREEPORT,  ME 04032 | OWN | |
| DODGE MTN TS 237 P21,  ROCKLAND,  ME | OWN | |
| CROSS ST,  BETHLEHEM,  NH 03574 | OWN | |
| DOVER N1W TS114 P1072,  BARRINGTON,  NH 03820 | OWN | |
| CRAFTS HILL,  W LEBANON,  NH | OWN | |
| COURT+BROADWAY/LOWER MAIN ST,  MACHIAS,  ME 04654 | OWN | |
| COURT ST,  CASTINE,  ME 04421 | OWN | |
| COUNTRY CLUB ROAD,  SO PORTLAND,  ME 04106 | OWN | |
| COUNTRY CLUB ROAD P-198/6,  LACONIA,  NH 03246 | OWN | |
| COR MAIN & PARK STS,  SABATTUS,  ME 04280 | OWN | |
| COOPER N1W TS 280 P321,  PLANTATN,  ME | OWN | |
| CLEMENT ROAD,  HUDSON,  NH 03051 | OWN | |
| CHARLES ST,  PENACOOK,  NH 03301 | OWN | |
| CEV@216 E DUNSTABLE RD,  NASHUA,  NH | OWN | |
| CEV@131 HARRIS RD P#140/13,  NASHUA,  NH | OWN | |
| BEHIND 100 TRI CITY RD,  SOMERSWORTH,  NH 03878 | OWN | |
| CUNDYS HARBOR RD & GROVER LN,  HARPSWELL,  ME 04079 | OWN | |
| EASY STREET,  PITTSFIELD,  ME 04967 | OWN | |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**

**Case No. 09-16365**

**Exhibit A-1**

**Real Property**

| DESCRIPTION AND ADDRESS OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| FIRST PARISH MRX PLEASANT HILL, BRUNSWICK, ME | OWN | |
| FERRY RD. RTE.25, P 115, BIDDEFORD | OWN | |
| FAMOUS ROCK HILL ROAD, ELLSWORTH, ME | OWN | |
| FAIRVIEW HILLBLACKSTONE RD, WASHBURN, ME | OWN | |
| FAIRMOUNT N1N TS 408 P257, FT FAIRFIELD, ME | OWN | |
| EXETER TECHNOLOGY PARK, EXETER, NH 03833 | OWN | |
| ENFIELD MRX TS P770 1/2, ENFIELD, NH | OWN | |
| EMERALD ACRES-MEADOWBROOK RD N, BARRINGTON, NH 03825 | OWN | |
| ELMWOOD RD, POWNAL, ME 04069 | OWN | |
| ELM STREET RTE 15 P35, TOPSHAM, ME 04086 | OWN | |
| ELM ST, MILO, ME 04463 | OWN | |
| DEXTER N1N TS 285 P401, DEXTER, ME 04426 | OWN | |
| EDMATTERIC DR, NASHUA, NH 03062 | OWN | |
| CATES HILL RD, BERLIN, NH | OWN | |
| EASTERN RD, ELLSWORTH, ME 04605 | OWN | |
| EASTERN AVE - HUT, MANCHESTER, ME | OWN | |
| EASTERN AV REMOTE TERM BLDG, MANCHESTER, NH 03104 | OWN | |
| EAST MAIN STREET P57-21, SALEM, NH 03079 | OWN | |
| E ST, SO PORTLAND, ME 04106 | OWN | |
| E MACHIAS N1E TS 280 P223, PLANTATION, ME | OWN | |
| E MACHIAS MRX RT 191TS 208P117, MACHIAS, ME | OWN | |
| E KINGSTON N1N TS 193 P159 1/2, NEWFIELDS, NH | OWN | |
| E KINGSTON MRX TS 193 P85, E KINGSTON, NH | OWN | |
| DW HWY S, BEDFORD, NH 03103 | OWN | |
| DURHAM ROAD, BRUNSWICK, ME 04011 | OWN | |
| DURHAM N1S TS 193 P188 1/2, DURHAM, ME | OWN | |
| EDMOND ST OFF P.166/7, MANCHESTER, NH 03102 | OWN | |
| BOROUGH RD & ST 106 HWY, PEMBROKE, NH 03275 | OWN | |
| CENTER RD, RINDGE, NH 03461 | OWN | |
| BUILDING IN BANGOR, ME 04401 | OWN | |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**

**Case No.  09-16365**

**Exhibit   A-1**

**Real Property**

| DESCRIPTION AND ADDRESS OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| BUILDING IN AUGUSTA,  ME 04330 | OWN | |
| BUILDING IN  AUGUSTA,  ME | OWN | |
| BROWNVILLE N1S TS 290 P72,  SEBEC,  ME | OWN | |
| BROWN AVE & DEVONSHIRE ST.,  MANCHESTER,  NH 03101 | OWN | |
| BRISTOL HIGHWAY,  DANBURY,  NH 03230 | OWN | |
| BRIGHTON AVE PCH-1 GLENWOOD CH,  PORTLAND,  ME 04102 | OWN | |
| BRIDGEWATER MRX MAIN ST,  BRIDGEWATER,  ME | OWN | |
| BRIDGE ST,  PITTSFIELD,  NH 03263 | OWN | |
| BRIDGE & PLEASANT STS,  BROWNVILLE,  ME 04414 | OWN | |
| BUILDING IN CALAIS,  ME 04619 | OWN | |
| BRETTUNS MRX ROUTE 1,  LIVERMORE,  ME | OWN | |
| BUILDING IN CHINA,  ME | OWN | |
| BOG ROAD POLE 8,  CONCORD,  NH 03301 | OWN | |
| BNAS-PCH FIFTH AVE,  BRUNSWICK,  ME 04011 | OWN | |
| BLANCHARD RD,  MONSON,  ME 04464 | OWN | |
| BLAISDELL AVE,  GILFORD,  NH 03249 | OWN | |
| BLACKSTRAP RD,  FALMOUTH,  ME 04105 | OWN | |
| BLACK HILL ROAD P-129/19,  CONCORD,  NH 03301 | OWN | |
| BLACK HILL RD,  EPSOM,  NH 03234 | OWN | |
| BIRCH ST,  E MILLINOCKET,  ME 04430 | OWN | |
| BINGHAM-JACKMAN RD,  THE FORKS,  ME 04985 | OWN | |
| BIDDEFORD N1S TS 201 P1105,  KENNEBUNKPORT,  ME | OWN | |
| BENNER HILL OLD MTN RD,  ROCKLAND,  ME 04841 | OWN | |
| MORSE ST,  PORTLAND,  ME 04103 | OWN | |
| BRETTUNS TS 217 P546,  LIVERMORE,  ME | OWN | |
| BUILDING IN PORTLAND,  ME | OWN | |
| CALAIS RD,  DANFORTH,  ME 04424 | OWN | |
| BYRON ST,  MANCHESTER,  NH 03103 | OWN | |
| BURTON DRIVE,  LONDONDERRY,  NH 03053 | OWN | |
| BURNT HILL NORTH HILL,  AUGUSTA,  ME | OWN | |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**

**Case No.  09-16365**

**Exhibit   A-1**

**Real Property**

| DESCRIPTION AND ADDRESS OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| BURLEIGH RD,  BANGOR,  ME 04401 | OWN | |
| BURBANK + SCHOOL STS,  LIMERICK,  ME 04048 | OWN | |
| BUILDING IN WEST LEBANON,  NH | OWN | |
| BUILDING IN WATERVILLE,  ME 04901 | OWN | |
| BUILDING IN TAMWOTH,  NH | OWN | |
| BUILDING IN RYE BEACH,  NH 03871 | OWN | |
| BUILDING IN ROCKLAND,  ME 04841 | OWN | |
| BUILDING IN BIDDEFORD,  ME 04005 | OWN | |
| BUILDING IN PORTSMOUTH,  NH 03801 | OWN | |
| FLORAL AVENUE,  RAYMOND,  NH 03077 | OWN | |
| BUILDING IN PETERBORO,  NH | OWN | |
| BUILDING IN OLD TOWN,  ME 04468 | OWN | |
| BUILDING IN NORTH WOODSTOCK,  NH 03262 | OWN | |
| BUILDING IN MANCHESTER,  ME | OWN | |
| BUILDING IN LYME,  NH | OWN | |
| BUILDING IN LITTLETON,  ME 04730 | OWN | |
| BUILDING IN LACONIA,  NH 03246 | OWN | |
| BUILDING IN HOULTON,  ME 04730 | OWN | |
| BUILDING IN ELLSWORTH,  ME 04605 | OWN | |
| BUILDING IN DOVER,  NH 03820 | OWN | |
| BUILDING IN DANFORTH,  ME | OWN | |
| BUILDING IN CONCORD,  NH 03301 | OWN | |
| BUILDING IN PRESQUE ISLE,  ME 04769 | OWN | |
| LOWELL RD POLE 290/140,  HUDSON,  NH 03051 | OWN | |
| FIRST PARK DR &2000'N/O STH,  OAKLAND,  ME 04963 | OWN | |
| MAIN STREET,  EASTON,  ME 04631 | OWN | |
| MAIN STREET RTE 1 P58,  TOPSHAM,  ME 04086 | OWN | |
| MAIN ST,  LUBEC,  ME 04652 | OWN | |
| MAIN ST,  ASHLAND,  ME 04732 | OWN | |
| MAIN ST & WILLOW VALE RD,  ATKINSON,  NH 03811 | OWN | |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**

**Case No. 09-16365**

**Exhibit A-1**

**Real Property**

| DESCRIPTION AND ADDRESS OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| MAIN AND CROSS STS, PRINCETON, ME 04668 | OWN | |
| MAIN + TRYNOR ST, JONESPORT, ME 04649 | OWN | |
| MAIN + SPRING STS, SPOFFORD, NH 03462 | OWN | |
| MAIN & GARFIELD STS, FARMINGTON, NH 03835 | OWN | |
| MAD RIVER RD, WATERVILLE, NH 03215 | OWN | |
| MAINE MALL RD, SO PORTLAND, ME 04106 | OWN | |
| LYNN HAVEN PARK P.10 RT50-1, BRUNSWICK, ME 04011 | OWN | |
| MAMMOTH RD N OF ANOVER P265/34, MANCHESTER, ME | OWN | |
| LOWELL RD MH 2292, HUDSON, NH 03051 | OWN | |
| LOT 4 GAY ST, MANCHESTER, NH 03103 | OWN | |
| LOT 29 HILLTOP IND PARK, LONDONDERRY, NH 03053 | OWN | |
| LONG HILL RD, DOVER, NH 03820 | OWN | |
| LONDONDERRY ROAD P91-7, WINDHAM, NH 03087 | OWN | |
| LONDONDERRY N1N TS 111 P600, MANCHESTER, ME | OWN | |
| LONDERRY TURNPIKE P623/141, AUBURN, NH 03103 | OWN | |
| LOCKE DRIVE, CONCORD, NH 03301 | OWN | |
| LISBON MRX HUDSON RD, LISBON, ME | OWN | |
| LINNEUS MRX RTE 2A (TWNSHP A), LINNEUS, ME | OWN | |
| LIMESTONE #5 N1S TS 426 P111, FT FAIRFIELD, ME | OWN | |
| LIGHTHOUSE HILL RADIO, MONHEGAN ISLE, ME | OWN | |
| M.H. 3491 LINDSAY ROAD (HOOK), MANCHESTER, ME | OWN | |
| MEREDITH CTR RD 400/124 1/2, LACONIA, NH 03246 | OWN | |
| @ HWY 108 & HIGH ST, DOVER, NH 03820 | OWN | |
| MORNEAULT RD, GRAND ISLE, ME 04746 | OWN | |
| MONUMENT RD, DUBLIN, NH 03444 | OWN | |
| MILAN N1N TS 194 P329, DUMMER, NH | OWN | |
| MICHIGAN ST, WINCHESTER, NH 03470 | OWN | |
| MH607A HAZEN DR, CONCORD, NH | OWN | |
| MH4601 HOOVER DR, PORTSMOUTH, NH 03801 | OWN | |
| MH225 RIVER ROAD, NEWINGTON, NH 03801 | OWN | |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**

**Case No.  09-16365**

**Exhibit   A-1**

**Real Property**

| DESCRIPTION AND ADDRESS OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| MH 8050 MARCH AVE,  MANCHESTER,  NH 03103 | OWN | |
| MH 618 BORTHWICK AVE.,  PORTSMOUTH,  NH 03801 | OWN | |
| MH 180 S MAIN ST,  MANCHESTER,  NH 03102 | OWN | |
| MAINE AVE POLE 21,  BANGOR,  ME 04401 | OWN | |
| MEREDITH NECK ROAD 100M/16,  MEREDITH,  NH 03253 | OWN | |
| LAWRENCE N1NW MH 108,  SALEM,  NH | OWN | |
| MEMORIAL HWY & STHWY 9,  NORTH YARMOUTH,  ME 04097 | OWN | |
| MEADOW ST-- P O BOX 10,  BINGHAM,  ME 04920 | OWN | |
| ME. MALL - GORHAM RD.,  SO.PORTLAND,  ME 04106 | OWN | |
| MC DANIEL DRIVE,  DURHAM,  NH 03824 | OWN | |
| MAPLETON MRX RTE 227,  MAPLETON,  ME | OWN | |
| MAPLETON M1N TS 291B P59,  WASHBURN,  ME | OWN | |
| MAPLE ST,  MADISON,  ME 04950 | OWN | |
| MAPLE ST & CROSS ST,  SUNAPEE,  NH 03773 | OWN | |
| MANN'S HILL RD,  LITTLETON,  NH | OWN | |
| MANHOLE 249 PORTSMOUTH AVE,  EXETER,  NH | OWN | |
| MANCH N1N-K HACKETT HILL RD,  HOOKSETT,  NH | OWN | |
| MAMMOTH ROAD P40/142,  LONDONDERRY,  NH 03053 | OWN | |
| MEREDITH NECK ROAD,  MEREDITH,  NH 03253 | OWN | |
| GOOSE ROCKS RD,  KENNEBUNKPORT,  ME | OWN | |
| HIGH P109/280,  MERRIMACK,  NH 03054 | OWN | |
| HIGH AND EMERY STS,  BERLIN,  NH 03570 | OWN | |
| HARVEY ROAD,  MANCHESTER,  NH 03103 | OWN | |
| HAPPY CORNER N1N TS 291G P7,  PATTEN,  ME | OWN | |
| HANOVER/CANDIA RD P360/72,  MANCHESTER,  NH 03103 | OWN | |
| HAMMER RD,  NASHUA,  NH 03062 | OWN | |
| HALL ROAD,  LONDONDERRY,  NH 03053 | OWN | |
| HALE HILL RD. P1233/3-1,  E SWANZEY,  NH 03446 | OWN | |
| GURNET RD & ANTIETAM ST,  BRUNSWICK,  ME 04011 | OWN | |
| GROVE ST,  KENNEBUNK,  ME 04043 | OWN | |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**

**Case No. 09-16365**

**Exhibit A-1**

**Real Property**

| DESCRIPTION AND ADDRESS OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| GRINDSTONE MRX RTE 11, TOWNSHIP, ME | OWN | |
| LEWISTON TS 214 P129, AUBURN, ME | OWN | |
| GORHAM ROAD, POLE 3, SO.PORTLAND, ME | OWN | |
| HIGH ST & PITMAN RD, NEW BOSTON, NH 03070 | OWN | |
| GOODWIN ROAD, ELIOT, ME 03903 | OWN | |
| GLENDON + SCHOOL STS, WOLFEBORO, NH 03894 | OWN | |
| GLEASON ST, THOMASTON, ME 04861 | OWN | |
| GILMAN RD P-8, BANGOR, ME 04401 | OWN | |
| GILMAN RD & RTE 43, YARMOUTH, ME 04096 | OWN | |
| GERRY AVE, NEW MARKET, NH 03857 | OWN | |
| GEORGE ST, BARTLETT, NH 03812 | OWN | |
| FREEPORT K STA VARNEY RD, FREEPORT, ME | OWN | |
| FOX ROCKS TS 263B P2, VINAL HAVEN, ME | OWN | |
| FORT HILL ST, FT. FAIRFIELD, ME 04742 | OWN | |
| FOLSOM RD, CENTER OSSIPEE, NH 03814 | OWN | |
| BARTLETT ST, KINGSTON, NH 03848 | OWN | |
| GRAHAM DRIVE, NASHUA, NH 03060 | OWN | |
| INT WHITEHALL & LAUREL RDS., MANCHESTER, NH 03101 | OWN | |
| FLINT & IREDALE STS, BRIDGTON, ME 04009 | OWN | |
| LAWRENCE AVENUE, FAIRFIELD, ME 04937 | OWN | |
| LANCASTER RD, GORHAM, NH 03581 | OWN | |
| KNIGHTS HILL RD RTE 8 POLE 2, BRIDGTON, ME 04009 | OWN | |
| KILTON RD & S RIVER RD, BEDFORD, NH 03110 | OWN | |
| KILERA ROAD P147-7, DERRY, NH 03038 | OWN | |
| KIDDER ST, DIXFIELD, ME 04224 | OWN | |
| K-HUT HWY #9 P114/1208, DOVER, NH | OWN | |
| KERSARGE ST, NORTH CONWAY, NH 03860 | OWN | |
| KENDALL ANNEX RD, HINCKLEY, ME | OWN | |
| JONESBORO MRX RTE 1 TS255, JONESBORO, ME | OWN | |
| JIM LOW RD, WOODSVILLE, NH 03785 | OWN | |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**

**Case No.  09-16365**

**Exhibit   A-1**

**Real Property**

| DESCRIPTION AND ADDRESS OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| HIGH RANGE P420-13,  LONDONDERRY,  NH 03053 | OWN | |
| JAY N1N TS 462 P77,  WILTON,  ME 04294 | OWN | |
| HIGH RANGE RD.,  LONDONDERRY,  NH 03053 | OWN | |
| INDUSTRIAL DRIVE,  HOOKSETT,  NH 03106 | OWN | |
| HWY 107 @ OLD FREETOWN RD,  RAYMOND,  NH 03077 | OWN | |
| HUT@ KNOX MARSH RD & PROGRE,  DOVER,  NH 03820 | OWN | |
| HURRICANE RD,  KEENE,  NH 03431 | OWN | |
| HOTEL + SEA STS,  TENANTS HARBOR,  ME 04860 | OWN | |
| HORSESHOE POND LN & NO STA,  CONCORD,  NH 03301 | OWN | |
| HOLMES/BROADTURN RD,  SCARBOROUGH,  ME 04074 | OWN | |
| HOGAN RD RT 102 P-8,  BANGOR,  ME 04401 | OWN | |
| HILL ST,  ASHLAND,  NH 03217 | OWN | |
| HIGH STREET CENTRAL OFFICE,  LANCASTER,  NH 03584 | OWN | |
| HIGH ST,  OXFORD,  ME 04270 | OWN | |
| LAWRENCE RD & RT 111,  HUDSON,  NH 03051 | OWN | |
| JEFFERSON MRX TS 144 P257,  JEFFERSON,  NH | OWN | |
| 197 MAIN ST,  COLEBROOK,  NH 03576 | OWN | |
| 166 MAIN ST,  CANDIA,  NH 03034 | OWN | |
| 2183 USHWY 1,  SULLIVAN,  ME 04664 | OWN | |
| 218/10 COBBLEHILL RD,  SWANZEY,  NH 03446 | OWN | |
| 216 FORESIDE RD,  CUMBERLAND,  ME 04110 | OWN | |
| 215 BEACHWOOD AVE (P74),  KENNEBUNKPORT,  ME 04046 | OWN | |
| 211 SEBAGO RD,  HIRAM,  ME 04041 | OWN | |
| 208 BLACKSTRAP RD,  FALMOUTH,  ME 04105 | OWN | |
| 200/9 BEEOE HILL ROAD,  FREMONT,  NH 03044 | OWN | |
| 200 FT NORTH 1640 HOOKSETT,  HOOKSETT,  NH 03106 | OWN | |
| 20 BANK ST,  LEBANON,  NH 03766 | OWN | |
| 2 OLD CONCORD RD,  SULLIVAN,  NH 03445 | OWN | |
| 225 LOWELL RD S HILL RD,  HUDSON,  NH 03051 | OWN | |
| 2 CAPE MONDAY RD,  HARRISON,  ME 04040 | OWN | |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**

**Case No. 09-16365**

**Exhibit A-1**

**Real Property**

| DESCRIPTION AND ADDRESS OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| 235 DANIEL WBSTR HWY SOUTH, BEDFORD, NH 03054 | OWN | |
| 195 MAIN ST, ELLSWORTH, ME 04605 | OWN | |
| 195 BROAD ST, CLAREMONT, NH 03743 | OWN | |
| 194 SOUTH ST, MILFORD, NH 03055 | OWN | |
| 19 THORN HILL RD, JACKSON, NH 03846 | OWN | |
| 18 SOUTH LISBON ST, LEWISTON, ME 04240 | OWN | |
| 18 HIGH STREET, FARMINGTON, ME 04938 | OWN | |
| 176 PARKWAY S, BREWSTER, ME 04412 | OWN | |
| 175 WAKEFIELD RD, WEST NEWFIELD, ME 04095 | OWN | |
| 17 NEWMAN ST, WINTER HARBOR, ME 04693 | OWN | |
| 17 MAIN ST, SW HARBOR, ME 04679 | OWN | |
| 17 EMERY MILLS RD, ACTON, ME 04076 | OWN | |
| BELFAST N1N TS 238 P76, SEARSPORT, ME | OWN | |
| 2 E MAIN ST, DEXTER, ME 04426 | OWN | |
| 281/66 DERRY ROAD HWY 102, HUDSON, NH | OWN | |
| 33 UNION ST, LIVERMORE FALL, ME 04254 | OWN | |
| 33 CHURCH ST, CHARLESTOWN, NH 03603 | OWN | |
| 329 NEW SANDWICH RD, WAYNE, ME 04284 | OWN | |
| 32 MILLS RD, NORTH WHITEFIELD, ME 04353 | OWN | |
| 300 MAIN ST, AUBURN, ME 04210 | OWN | |
| 30 SECOND ST, PRESQUE ISLE, ME 04769 | OWN | |
| 30 BONNEY ST, FREEPORT, ME 04032 | OWN | |
| 3 SEAL LN, BIDDEFORD, ME 04005 | OWN | |
| 3 PENOBSCOT AVE, MILLINOCKET, ME 04462 | OWN | |
| 3 MEADOW RD, WOOLWICH, ME 04579 | OWN | |
| 3 FOREST AVE, ORONO, ME 04473 | OWN | |
| 22 JARVIS GORE RD, EDDINGTON, ME 04428 | OWN | |
| 282 LOUDON RD, CONCORD, NH 03301 | OWN | |
| 166 HAMPSTEAD ROAD, DERRY, NH 03038 | OWN | |
| 278A WHITES BRIDGE RD, STANDISH, ME 04084 | OWN | |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**

**Case No.  09-16365**

**Exhibit  A-1**

**Real Property**

| DESCRIPTION AND ADDRESS OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| 26 LONG SANDS ROAD,  YORK,  ME 03909 | OWN | |
| 26 HIGH ST,  GUILFORD,  ME 04443 | OWN | |
| 26 ELM ST,  TOPSHAM,  ME 04086 | OWN | |
| 2500 RIVER RD P#10/233,  MANCHESTER,  NH 03104 | OWN | |
| 25 FAIR ST,  NORWAY,  ME 04268 | OWN | |
| 25 CONCORD ST,  MANCHESTER,  NH 03101 | OWN | |
| 249 US ROUTE 1,  SCARBOROUGH,  ME 04074 | OWN | |
| 244 PRITHAM AVE,  GREENVILLE,  ME 04441 | OWN | |
| 242/131 HALEY ROAD,  KITTERY,  ME | OWN | |
| 241/22 1/2 ATKINSON ROAD,  SALEM,  NH | OWN | |
| 24 CONCORD ST,  PETERBOROUGH,  NH 03458 | OWN | |
| 299 BLANCHARD RD,  CUMBERLAND,  ME 04021 | OWN | |
| 1001 WESTBROOK ST,  PORTLAND,  ME 04102 | OWN | |
| 169 WINNACUNNET RD,  HAMPTON,  NH 03842 | OWN | |
| 12/2 HUNT RD/FIRE STATION,  KINGSTON,  NH 03848 | OWN | |
| 12 SOUTH ST,  CONCORD,  NH 03301 | OWN | |
| 12 NORTH AVE,  SKOWHEGAN,  ME 04976 | OWN | |
| 12 JEWETT AVE,  SOUTH BERWICK,  ME 03908 | OWN | |
| 116 MAIN ST,  HAMPSTEAD,  NH 03841 | OWN | |
| 1151 HALLOWELL RD,  DURHAM,  ME 04222 | OWN | |
| 11 DREYER WY,  ROCHESTER,  NH 03867 | OWN | |
| 10G/2 HOLDAY LN,  PORTSMOUTH,  NH 03801 | OWN | |
| 1064/3 BOND ST,  BROOKLINE,  NH 03033 | OWN | |
| 105/180 FISHERVILLE ROAD,  CONCORD,  NH 03301 | OWN | |
| 1239 R/O BANGOR RD,  ELLSWORTH,  ME 04605 | OWN | |
| 1012 SCHOOL ST,  VEAZIE,  ME 04401 | OWN | |
| 124 WEST PEARL ST,  NASHUA,  NH 03060 | OWN | |
| 100 WESTMINISTER ST.,  AUBURN,  ME | OWN | |
| 100 CARMICHEAL ST,  PRESQUE ISLE,  ME 04769 | OWN | |
| 10 WATER ST,  WISCASSET,  ME 04578 | OWN | |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**

**Case No. 09-16365**

**Exhibit A-1**

**Real Property**

| DESCRIPTION AND ADDRESS OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| 10 WASON RD,  HUDSON,  NH 03051 | OWN | |
| 10 N SEARSPORT RD,  FRANKPORT,  ME 04438 | OWN | |
| 10 JEFFERSON ST,  BIDDEFORD,  ME 04005 | OWN | |
| 10 APPLETON ST,  WATERVILLE,  ME 04901 | OWN | |
| 1/213 ST HWY 121A, PLAISTOW,  NH 03865 | OWN | |
| 1 CHURCH ST,  GORHAM,  ME 04038 | OWN | |
| @ USHWY 1,  LITTLETON,  ME 04730 | OWN | |
| @ STHWY 221,  BRADFORD,  ME 04410 | OWN | |
| @ ISLAND AVE,  PEAKS ISLAND,  ME 04108 | OWN | |
| 104 HIGH ST,  SOMERSWORTH,  NH 03878 | OWN | |
| 142 RIVERSIDE ST,  PORTLAND,  ME 04103 | OWN | |
| 1624 MAIN RD,  PHIPPSBURG,  ME 04562 | OWN | |
| 1618 MAIN ST,  RANGLEY,  ME 04970 | OWN | |
| 1600 SABLE OAKS DRIVE,  SABLE OAKS,  ME 04106 | OWN | |
| 160/57 LONDONDERRY TPKE,  DERRY,  NH 03038 | OWN | |
| 16/30 HACKETT HILL ROAD,  HOOKSETT,  NH 03106 | OWN | |
| 16 BRUNSWICK AVE,  GARDINER,  ME 04345 | OWN | |
| 1585 FT S/O 34 CARTER WY,  ELLSWORTH,  ME 04605 | OWN | |
| 15 TEMPLE ST/ROUTE 15/POLE 2,  WILTON,  ME 04234 | OWN | |
| 15 STATION RD,  COLUMBIA,  ME 04623 | OWN | |
| 15 MALLETT PARK RD,  BRUNSWICK,  ME 04011 | OWN | |
| 15 HIGH ST,  CARIBOU,  ME 04736 | OWN | |
| 121/300 SAVAGE ROAD,  MILFORD,  NH 03055 | OWN | |
| 15 BILLINGS RD,  HERMON,  ME 04401 | OWN | |
| 35 VILLAGE RD,  ROCKWOOD,  ME 04478 | OWN | |
| 142 COURT STREET,  KEENE,  NH 03431 | OWN | |
| 14 NORTH RD/POLE 37,  EPPINGLSPAN,  NH 03042 | OWN | |
| 14 KIDDER HILL RD,  EDDINGTON,  ME 04429 | OWN | |
| 14 CHURCH ST,  CALAIS,  ME 04619 | OWN | |
| 139 STATE ST,  AUGUSTA,  ME 04330 | OWN | |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**

**Case No. 09-16365**

**Exhibit A-1**

**Real Property**

| DESCRIPTION AND ADDRESS OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| 137 N MAIN ST (USHWY RT 1), MILBRIDGE, ME 04654 | OWN | |
| 135/4 SOUTH ROAD, LONDONDERRY, NH 03053 | OWN | |
| 133 NO BROADWAY, SALEM, NH 03079 | OWN | |
| 132/4.5 LONG POND ROAD, DANVILLE, NH 03819 | OWN | |
| 128 BEDFORD CENTER RD, BEDFORD, NH 03102 | OWN | |
| 125 RED SCHOOL HOUSE RD, FARMINGTON, ME 04938 | OWN | |
| 124/23 FRONTAGE ROAD, HAMPSTEAD, NH 03841 | OWN | |
| 15 CENTER ST, EXETER, NH 03833 | OWN | |
| 798 BUCKSPORT RD, ELLSWORTH, ME 04605 | OWN | |
| 343 MAIN ST, CORINTH, ME 04401 | OWN | |
| 906 MAIN RD, CARMEL, ME 04419 | OWN | |
| 9 CENTRAL ST, BUCKSPORT, ME 04416 | OWN | |
| 885 PLAUSAWA HILL ROAD, PEMBROKE, NH 03275 | OWN | |
| 868 1ST NEW HAMPSHIRE TPKE, NORTHWOOD, NH 03261 | OWN | |
| 853 HOULTON RD, WOODLAND, ME 04694 | OWN | |
| 85 MT DESERT ST, BAR HARBOR, ME 04609 | OWN | |
| 85 FT S/O LOIS LN & CAPE NE, YORK, ME 03910 | OWN | |
| 83 STHWY 13, BROOKLINE, NH 03033 | OWN | |
| 800 FT E/S/O ALLEN RD & BOW BO, BOW, NH 03304 | OWN | |
| 8 UNION ST, AUBURN, ME 04210 | OWN | |
| 92 CHAMBERLAIN ST, BREWER, ME 04412 | OWN | |
| 8 EASTERN AVE, BOOTHBAY HARBOR, ME 04538 | OWN | |
| 93 MAIN ST, PLAISTOW, NH 03865 | OWN | |
| 7806/3 HWY 101, GREENLAND, NH 03840 | OWN | |
| 770 ELM ST, MANCHESTER, NH 03103 | OWN | |
| 77 BATES ST., LEWISTON, ME 04240 | OWN | |
| 766 HIGH ST, BATH, ME 04530 | OWN | |
| 762 N MAIN ST, LACONIA, NH 03246 | OWN | |
| 76 FRANKLIN ST, FRANKLIN, NH 03235 | OWN | |
| 753 N BEND RD, SURRY, ME 04684 | OWN | |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**

**Case No.  09-16365**

**Exhibit   A-1**

**Real Property**

| DESCRIPTION AND ADDRESS OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| 74 BRIDGE ST RTE 2,  LANCASTER,  NH 03584 | OWN | |
| 714 RIVER RD,  ORRINGTON,  ME 04474 | OWN | |
| 710 BOWDOINHAM RD,  SABATTUS,  ME 04280 | OWN | |
| 71 PARKHURST SIDING RD,  PRESQUE ISLE,  ME 04769 | OWN | |
| 707 SABLE OAKS DR/MULTI CUSTOM,  S PORTLAND,  ME 04101 | OWN | |
| 8 EVERETT ST,  BRUNSWICK,  ME 04011 | OWN | |
| AMHERST ST,  NASHUA,  NH | OWN | |
| BARSTOW RD. R632,  P4,  WINDHAM | OWN | |
| BALD HILL RD,  RAYMOND,  NH 03077 | OWN | |
| BAKER RIDGE,  DANFORTH,  ME | OWN | |
| BACK RIVER RD P641/23,  BEDFORD,  NH 03102 | OWN | |
| BABOOSIC LAKE RD P.21/51,  MERRIMACKLTSPN,  NH 03054 | OWN | |
| B. STREET,  W.STEWARTSTOWN,  NH 03597 | OWN | |
| AUBURN ST,  NO. DEERING,  ME 04105 | OWN | |
| AUBURN ROAD POLE 105/3,  LONDONDERRY,  NH 03053 | OWN | |
| ASHLAND N1S TS 291 P617,  MASARDIS,  ME | OWN | |
| ASH ST,  WESTBROOK,  ME 04092 | OWN | |
| ASH + DUNSTER HILL STS,  GREENVILLE,  NH 03048 | OWN | |
| 91R MAIN ST,  WINDHAM,  ME 04062 | OWN | |
| AMHERST,  AMHERST,  NH 03031 | OWN | |
| 7 BAPTIST RD,  CANTERBURY,  NH 03224 | OWN | |
| AMHERST ST MN1021,  NASHUA,  NH | OWN | |
| AMHERST ST HWY.101A,  NASHUA,  NH | OWN | |
| ALTON BAY RD,  GLENDALE,  NH 03246 | OWN | |
| ALFRED ROAD,  ARUNDEL,  ME 04005 | OWN | |
| AIRPORT DRIVE OFF MANHOLE GS3,  ROCHESTER,  NH | OWN | |
| ADDISON ST,  LISBON FALLS,  ME 04252 | OWN | |
| 984 ROAD ROUND THE LAKE,  GRANTHAM,  NH 03753 | OWN | |
| 95R WHITES BRIDGE RD,  WINDHAM,  ME 04062 | OWN | |
| 940 PEQUAWKET RD,  WEST BALDWIN,  ME 04091 | OWN | |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**

**Case No. 09-16365**

**Exhibit A-1**

**Real Property**

| DESCRIPTION AND ADDRESS OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| 94 JOHNSON RD, FALMOUTH, ME 04105 | OWN | |
| 936 STILLWATER AVE, BANGOR, ME 04401 | OWN | |
| 930 BAR HARBOR RD, TRENTON, ME 04605 | OWN | |
| APPLESASS HILL, LEWISTON, ME | OWN | |
| 4 MEADOW RD, TOPSHAM, ME 04086 | OWN | |
| 444 MT SUPPORT RD, LEBANON, NH 03766 | OWN | |
| 432/42 BODWELL RD. - HUT, MANCHESTER, NH 03103 | OWN | |
| 426 GRAY RD, WINDHAM, ME 04062 | OWN | |
| 426 DANIEL WEBSTER HIGHWAY, MANCHESTER, NH | OWN | |
| 42/33 BRENTWOOD DRIVE, BRENTWOOD, NH 03833 | OWN | |
| 417 DANIEL WEBSTER HWY, MERRIMACK, NH 03054 | OWN | |
| 405 SHADOW LAKE RD, SALEM, NH 03079 | OWN | |
| 400 HANCOCK ST, RUMFORD, ME 04276 | OWN | |
| 400 FT SE/O STHWY 101 & WATER, MARLBOROUGH, NH 03455 | OWN | |
| 40 SWAN LAKE AVE, MONROE, ME 04951 | OWN | |
| 40 GOOSE POND RD, NORTH SANFORD, ME 04073 | OWN | |
| 7 PAUL BUNYAN RD, GOULDSBORO, ME 04624 | OWN | |
| 4 SCHOOL ST, HANOVER, NH 03755 | OWN | |
| 46 LAFAYETTE RD, NORTH HAMPTON, NH 03862 | OWN | |
| 4 CANDIA CENTER RD, DEERFIELD, NH 03037 | OWN | |
| 396 CENTER RD, FAIRFIELD, ME 04937 | OWN | |
| 395 EDWARD ROY DRIVE, MANCHESTER, NH | OWN | |
| 39-41 LIMEROCK ST, ROCKLAND, ME 04841 | OWN | |
| 3-82 AMHERST STREET, MERRIMACK, NH 03054 | OWN | |
| 380 CUMBERLAND (OFFICE MOVED), PORTLAND, ME 04101 | OWN | |
| 38 CROSS RD, CUSHING, ME 04563 | OWN | |
| 38 CENTENNIAL ST, SEABROOK, NH 03874 | OWN | |
| 371 USHWY 1, HANCOCK, ME 04640 | OWN | |
| 362 RODMAN RD, AUBURN, ME 04042 | OWN | |
| 351 SPURWINK AVE., PORTLAND, ME 04107 | OWN | |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

<u>**Northern New England Telephone Operations LLC**</u>

**Case No.  09-16365**

**Exhibit   A-1**

**Real Property**

| DESCRIPTION AND ADDRESS OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| MRX HOLBROOK RD,  WISCASSET, ME | OWN | |
| 40 ELM ST,  CAMDEN,  ME 04843 | OWN | |
| 56 ISLINGTON ST,  PORTSMOUTH,  NH 03801 | OWN | |
| 35 COURT ST,  HOULTON,  ME 04730 | OWN | |
| 694 CENTRAL RD,  RYE BEACH,  NH 03871 | OWN | |
| 69 ALFRED A PLOURDE PKY,  LEWISTON,  ME 04240 | OWN | |
| 682 OCEAN POINT RD,  BOOTHBAY,  ME 04544 | OWN | |
| 66 ASH ST,  LEWISTON,  ME 04240 | OWN | |
| 64 WASHINGTON ST,  KEENE,  NH 03431 | OWN | |
| 64 REGIONAL DR,  CONCORD,  NH 01760 | OWN | |
| 605 POOL ST,  BIDDEFORD,  ME 04005 | OWN | |
| 60 MARTIN STREET,  KEENE,  NH 03431 | OWN | |
| 59 PARK ST,  BANGOR,  ME 04401 | OWN | |
| 58 OLD BRIDGE ST N,  PELHAM,  NH 03076 | OWN | |
| 58 DEXTER RD,  DEXTER,  ME 04930 | OWN | |
| 45-55 FOREST AVE,  PORTLAND,  ME 04101 | OWN | |
| 56 TAUNTON DR,  SULLIVAN,  ME 04664 | OWN | |
| 456/214 4091 BROWN AVE,  MANCHESTER,  NH 03103 | OWN | |
| 55 DWELLEY AVE,  DOVER,  ME 04426 | OWN | |
| 5310/8 RUNDLETT HILL,  BEDFORD,  NH 03102 | OWN | |
| 527 MAMMOTH ROAD,  LONDONDERRY,  NH 03053 | OWN | |
| 52 E BROADWAY,  DERRY,  NH 03038 | OWN | |
| 50'SW/O CENTRAL DR & EDGEMONT,  PRESQUE ISLE,  ME 04769 | OWN | |
| 50 PLEASANT ST,  LITTLETON,  NH 03561 | OWN | |
| 5 AIRPORT RD,  WEST LEBANON,  NH 03784 | OWN | |
| 49 MOLLISON WY,  LEWISTON,  ME 04240 | OWN | |
| 485 FT E/O CENTER ST & OAK,  AUBURN,  ME 04210 | OWN | |
| 48 HALL ST,  CONCORD,  NH 03301 | OWN | |
| 48 AYERS JUNCTION RD,  PEMBROKE,  ME 04666 | OWN | |
| 7 CHARLES ST,  SANFORD,  ME 04073 | OWN | |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**

**Case No.  09-16365**

**Exhibit   A-1**

**Real Property**

| DESCRIPTION AND ADDRESS OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| 57 ST THOMAS ST,  DOVER,  NH 03820 | OWN | |
| RTE 15 POLE 105,  TOPSHAM,  ME 04086 | OWN | |
| RT 5622 P9 INDUSTRIAL PARK,  BRUNSWICK,  ME 04011 | OWN | |
| RTE 32 POLE 13,  BRIDGEWATER,  ME 04735 | OWN | |
| RTE 3,  P69,  BRADLEY RD | OWN | |
| RTE 3,  P116,  GORHAM | OWN | |
| RTE 3 POLE 136,  SCARBOROUGH,  ME 04074 | OWN | |
| RTE 3 P-6 RIVER ROAD,  WOOLWICH,  ME | OWN | |
| RTE 2333 P2 MAPLEWOOD PARK,  BRUNSWICK,  ME 04011 | OWN | |
| RTE 20 POLE 196,  BRUNSWICK,  ME 04011 | OWN | |
| RTE 2 & LADNER RD,  EASTON,  ME 04740 | OWN | |
| RTE 1A TS 249 P403,  DEDHAM,  ME | OWN | |
| RTE 191 TS 280 P41,  COOPER,  ME | OWN | |
| RTE 3A AT I93,  HOOKSETT,  NH | OWN | |
| RTE 16 P2 MANKS CORNER ROAD,  WALDOBORO,  ME | OWN | |
| RTE 4 P-155 ON THE BROOKLIN RD,  BROOKLIN,  ME 04616 | OWN | |
| RTE 10 P-283,  NEW SHARON,  ME 04955 | OWN | |
| RTE 1 POLE 183 MEADOW ROAD,  TOPSHAM,  ME 04086 | OWN | |
| RTE 1 P128 RIVER RD,  WOOLWICH,  ME 04011 | OWN | |
| RT5 P119 PINE POINT RD,  SCARBOROUGH,  ME 04074 | OWN | |
| RT40 P107 S. MAIN ST,  SANFORD,  ME | OWN | |
| RT3, P3 E.PITTSTON RD, ST HWY194 | OWN | |
| RT3 P.351 FRIENDSHIP ROAD,  FRIENDSHIP,  ME 04547 | OWN | |
| RT E,  P 33,  LIMERICK | OWN | |
| RT 9 P201 SHATTUCK AND HWY 1,  CALAIS,  ME 04619 | OWN | |
| RT 8 POLE 193,  GORHAM,  ME 04038 | OWN | |
| RT 8 P220 PORTAGE LAKE,  ASHLAND,  ME | OWN | |
| POLE 6E/1 RIVERVIEW TERRENCE,  HAMPTON,  NH 03842 | OWN | |
| RTE 19,  P.148 NO.BELFAST AVE,  AUGUSTA | OWN | |
| RTE 8 POLE 209,  ASHLAND,  ME 03217 | OWN | |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**

**Case No. 09-16365**

**Exhibit A-1**

**Real Property**

| DESCRIPTION AND ADDRESS OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| SANBORNVILLE N1N TS 105 P117, BROOKFIELD, NH | OWN | |
| SAGAMORE ROAD 59/116, RYE BEACH, NH | OWN | |
| RUMFORD N1E RTE 108, PERU, ME | OWN | |
| RTE.33 POLE 1, SULLIVAN, ME 04682 | OWN | |
| RTE. 5 P180 SPRUCEHEAD ROAD, SO.THOMASTON, ME 04859 | OWN | |
| RTE. 40 ISOLATED M.H. #80, SANFORD, ME 04073 | OWN | |
| RTE. 34/P27 READFIELD ROAD, BELGRADE, ME 04917 | OWN | |
| RTE 91 POLE 107 BRADLEY STREET, SACO, ME 04072 | OWN | |
| RTE 91 P23 1/2 BEEDLE RD, RICHMOND, ME | OWN | |
| RTE 90 POLE 80, BRUNSWICK, ME 04011 | OWN | |
| RTE 89, LIMESTONE, ME 04750 | OWN | |
| RTE 399 P-6 OAKRUN ROAD, OWLS HEAD, ME 04854 | OWN | |
| RTE 8 POLE 241, CUMBERLAND, ME 04021 | OWN | |
| RT 51-1 P47 POND RD, LEWISTON, ME 04240 | OWN | |
| RTE 8 P340, MILBRIDGE, ME | OWN | |
| RTE 8 P-161 OHIO STREET, BANGOR, ME 04401 | OWN | |
| RTE 79 P34, LISBON, ME 04250 | OWN | |
| RTE 751 P 12 1/2, ELLSWORTH, ME | OWN | |
| RTE 73 P87 NO BATH ROAD, BATH, ME 04011 | OWN | |
| RTE 7 P200 W.KENNEBUNK ROAD, KENNEBUNK, ME 04043 | OWN | |
| RTE 64, POLE 1, CORNISH | OWN | |
| RTE 545 LARBOARD LN, KENNEBUNK, ME 04043 | OWN | |
| RTE 521 P-4 MORRISON HILL RD, FARMINGTON, ME 04938 | OWN | |
| RTE 5 P286 FALMOUTH ROAD, FALMOUTH, ME 04105 | OWN | |
| RTE 5 P.199S, BOOTHBAYHARBOR, ME 04538 | OWN | |
| RTE 406 P6, SANFORD, ME 04073 | OWN | |
| RTE 80, P104 CIVIC CTR. DR., AUGUSTA | OWN | |
| R132 P-52 FERN AVE, LONG ISLAND, ME 04050 | OWN | |
| RT 7150 P#5 SANDBAR RD, WINDHAM, ME 04062 | OWN | |
| ROUTE 112 P-4 UPPER LANDING RD, WELLS, ME 04090 | OWN | |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**

**Case No. 09-16365**

**Exhibit  A-1**

**Real Property**

| DESCRIPTION AND ADDRESS OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| ROUTE 11 POLE 146,  SANFORD,  ME 04073 | OWN | |
| ROUTE 10,  MARLOW,  NH 03456 | OWN | |
| ROUTE 1,  P63-S,  CASTINE | OWN | |
| ROUTE 1 POLE 123,  GOULDSBORO,  ME 04669 | OWN | |
| ROUTE #82 P.118 1/3 HUT,  ELLSWORTH,  ME 04605 | OWN | |
| ROCKLAND TS 237 P62,  ROCKPORT,  ME 04856 | OWN | |
| RIVERSIDE MRX WEBBER POND RD,  VASSALBORO,  ME | OWN | |
| RIVER ST,  JAFFREY,  NH 03452 | OWN | |
| RANGE ROAD (46/152),  WINDHAM,  NH 03087 | OWN | |
| ROUTE 117,  HARRISON,  ME 04040 | OWN | |
| R6/P135 SO. FREEPORT RD.,  FREEPORT,  ME 04032 | OWN | |
| ROUTE 16,  CONWAY,  NH 03818 | OWN | |
| R/O 42 POPE RD,  WINDHAM,  ME 04062 | OWN | |
| R.8 P.168,  CHERRYFIELD,  ME 04622 | OWN | |
| PS1 RTE. 31,  GUINEA ROAD,  BIDDEFORD | OWN | |
| PROVINCE RD,  BARRINGTON,  NH 03820 | OWN | |
| PROSPECT ST,  SEARSPORT,  ME 04974 | OWN | |
| PROSPECT ST,  SEARSPORT,  ME | OWN | |
| PORTSMOUTH N1S TS 301 P548,  RYE BEACH,  NH | OWN | |
| PORTSMOUTH N1N TS 201 P161,  YORK,  ME | OWN | |
| PORTSMOUTH AVE.,  POLE 5/142,  STRATHAM | OWN | |
| PORTLAND TS293 P47,  SCARBORO,  ME 04074 | OWN | |
| PORTLAND AVE,  OLD ORCHARD,  ME 04064 | OWN | |
| MORO MRX RTE 11,  MORO,  ME | OWN | |
| RAGG RD,  VASSALBORO,  ME | OWN | |
| ROUTE 7, P.37,  WINDHAM | OWN | |
| RT 31 P41 ALBION RD,  WINDHAM,  ME 04062 | OWN | |
| RT 15 P#79 SPURWINK,  CAPE ELIZABETH,  ME 04107 | OWN | |
| RT 130 COUNTY RD P296 1/2,  WESTBROOK,  ME 04092 | OWN | |
| RT 115 P36,  AUBURN,  ME 04210 | OWN | |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**

**Case No. 09-16365**
**Exhibit   A-1**
**Real Property**

| DESCRIPTION AND ADDRESS OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| RT 109,  MOULTONBORO,  NH 03254 | OWN | |
| ROWELL + CANAL ST,  WILTON,  ME 04294 | OWN | |
| ROUTE 9A T.S.130 POLE 291X,  CHESTERFIELD,  NH | OWN | |
| ROUTE 8 POLE 53,  WELLS,  ME 04090 | OWN | |
| ROUTE 8 P-168,  RANGELEY,  ME 04970 | OWN | |
| ROUTE 76 P3,  MT DESERT,  ME 04660 | OWN | |
| ROUTE 733 POLE 14,  WELLS,  ME 04090 | OWN | |
| ROUTE 113,  MADISON,  NH 03849 | OWN | |
| ROUTE 70 POLE 70,  YORK,  ME 03909 | OWN | |
| SAWYER'S CROSSING RD,  EAST SWANZEY,  NH 03446 | OWN | |
| ROUTE 66 P-2 FERRY ROAD,  LIVERMOREFALLS,  ME 04254 | OWN | |
| ROUTE 4,  CANAAN,  NH 03741 | OWN | |
| ROUTE 3,  TWIN MOUNTAIN,  NH 03595 | OWN | |
| ROUTE 26,  ERROL,  NH 03579 | OWN | |
| ROUTE 24,  HARPSWELL,  ME 04530 | OWN | |
| ROUTE 21, P.164NORTH STREET,  SACO | OWN | |
| ROUTE 2,  JEFFERSON,  NH 03583 | OWN | |
| ROUTE 191,  CUTLER,  ME 04626 | OWN | |
| ROUTE 19,  POLE 4,  PENOBSCOT | OWN | |
| ROUTE 172,  STONINGTON,  ME 04681 | OWN | |
| ROUTE 172 #17,  SEDGWICK,  ME 04676 | OWN | |
| ROUTE 17, P.51 FLAG POND RD,  SACO | OWN | |
| ROUTE 706 POLE 1,  WINDHAM,  ME 04062 | OWN | |
| TS247B P447 1/2,  PASSADUMKEAG,  ME 04475 | OWN | |
| SANBORNVILLE N1S TS 106 P407,  WAKEFIELD,  NH | OWN | |
| USAF STATION,  BUCKS HARBOR,  ME 04618 | OWN | |
| UPPER TROY RD,  FITZWILLIAM,  NH 03447 | OWN | |
| UPPER FERRY HILL,  MEDFORD,  ME | OWN | |
| UNION ST - GODFREY BLVD,  BANGOR,  ME 04401 | OWN | |
| U.S.RTE.1 NEW ENG.TEL CO.,  BRUNSWICK,  ME 04011 | OWN | |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**

**Case No.  09-16365**

**Exhibit   A-1**

**Real Property**

| DESCRIPTION AND ADDRESS OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| U.S.MAIL/P O BOX 1586,  CENTER HARBOR,  NH 03226 | OWN | |
| U.S. RTE 1,  YARMOUTH,  ME 04096 | OWN | |
| U.S. ROUTE 1,  WELLS,  ME 04090 | OWN | |
| TUELL STREET,  SO. PORTLAND,  ME 04106 | OWN | |
| TS416 P461/2,  ACCESS WAY,  CARIBOU | OWN | |
| USHWY 2 & 5962' W/O COLDBR,  HERMON,  ME 04401 | OWN | |
| TS289 P229,  DOVER-FOXCROFT,  ME | OWN | |
| VAN BUREN N1N TS 424 P178,  VAN BUREN,  ME | OWN | |
| TS243A POLE 509,  WYTOPITLOCK,  ME 04497 | OWN | |
| TS241 P122,  SEBEC,  ME | OWN | |
| TS240C P106 UPPER GARLAND RD,  DEXTER,  ME | OWN | |
| TS236C P#451 RT74 WISCASSET RD,  BOOTHBAY HRBR,  ME 04537 | OWN | |
| TS110 P583,  SPRINGFIELD,  NH | OWN | |
| TS 463 OFF P737,  PHILLIPS,  ME | OWN | |
| TS 411 POLE 144,  MAPLETON,  ME 04757 | OWN | |
| TS 302 POLE 165,  GILSUM,  NH 03431 | OWN | |
| TS 294 MH 602,  PORTLAND,  ME | OWN | |
| TS 282 POLE 456,  WHITING,  ME 04691 | OWN | |
| TS 271 POLE 181,  ACTON,  ME 04001 | OWN | |
| TS 254C P30 HWY 186,  GOULDSBORO,  ME 04693 | OWN | |
| TS401 P246,  AMITY,  ME | OWN | |
| WESTFORD RD HODGDON HILL,  HOULTON,  ME | OWN | |
| YORK STREET,  MARS HILL,  ME 04758 | OWN | |
| WOLFEBORO N1S TS 105 P306,  WOLFEBORO,  NH 03894 | OWN | |
| WISCONSIN & RI,  LIMESTONE,  ME 04750 | OWN | |
| WINTHROP RD,  READFIELD,  ME 04355 | OWN | |
| WILLOW STREET,  MANCHESTER,  NH 03103 | OWN | |
| WHITTEN HILL EST RD,  BOWDOIN,  ME | OWN | |
| WHITNEY N1W RT 108,  PERU,  ME | OWN | |
| WHITNEY MRX RT 108 TS 218 P123,  CANTON,  ME | OWN | |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**

**Case No. 09-16365**

**Exhibit A-1**

**Real Property**

| DESCRIPTION AND ADDRESS OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| WHITEHALL RD & DANIEL WEBS,  HOOKSETT,  NH 03106 | OWN | |
| WHITE STREET,  GOFFSTOWN,  NH 03045 | OWN | |
| WESTSIDE RD,  DARK HARBOR,  ME 04845 | OWN | |
| USHWY 1 & CASCADE RD,  SACO,  ME 04072 | OWN | |
| WESTMINSTER + PARK,  WALPOLE,  NH 03608 | OWN | |
| TS 229 P#385 AUGUSTA RD,  BELGRADE,  ME 04917 | OWN | |
| WESTERN AVE,  MILTON MILLS,  NH 03852 | OWN | |
| WEST RD,  NEW SWEDEN,  ME 04762 | OWN | |
| WELLS ST,  NORTH BERWICK,  ME 03906 | OWN | |
| WELLS K OAK WILL RD,  WELLS,  ME 0 | OWN | |
| WEBB ROAD RTE#51,  POLE# 3,  WATERVILLE | OWN | |
| WATERSIDE LANE @ RTE 101,  SOUTH BERWICK,  ME 03908 | OWN | |
| WATER ST,  MEREDITH,  NH 03253 | OWN | |
| WATER & GROVE ST,  OAKLAND,  ME 04963 | OWN | |
| WALLACE HILL RD,  FRANCONIA,  NH 03580 | OWN | |
| WALDO AVE,  BELFAST,  ME 04915 | OWN | |
| W BROADWAY + LINDSEY ST,  LINCOLN,  ME 04457 | OWN | |
| W ANDOVER MRX TS 110 P406,  W ANDOVER,  NH | OWN | |
| WESTMORELAND RD,  WESTMORELAND,  NH 03467 | OWN | |
| SOUTHDOWN FARM DEVELOPMENT,  LACONIA,  NH 03246 | OWN | |
| STATE HIGHWAY 121A OFF P 1/227,  HAMPSTEAD,  NH 03841 | OWN | |
| STATE HIGHWAY 101A @ TRUELL RD,  AMHERST,  NH | OWN | |
| STATE HIGHWAY #28 1/90,  SALEM,  NH 03079 | OWN | |
| STANDISH MRX TS 212G OFF P203,  GORHAM,  ME | OWN | |
| ST RTE 11,  TEL TS291A P232,  MORO PLANTATION | OWN | |
| ST JOHN AVE,  VAN BUREN,  ME 04785 | OWN | |
| ST HWY RT 214 T.S.280 P#541,  MEDDYBEMPS,  ME | OWN | |
| ST AGATHA RD,  FRENCHVILLE,  ME 04745 | OWN | |
| SQUAM LAKE RD,  CENTER SANDWICH,  NH 03227 | OWN | |
| SPURWINK RD, P113 ROUTE 15,  SO.PORTLAND | OWN | |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**

**Case No. 09-16365**

**Exhibit A-1**

**Real Property**

| DESCRIPTION AND ADDRESS OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| SPRING ST, BRISTOL, NH 03222 | OWN | |
| TS 238 P1389, HAMPDEN, ME | OWN | |
| SPAULDING STREET-POLE 2, OLD TOWN, ME | OWN | |
| STATE ROUTE 35/MIN'L SPR, WINDHAMLSPAN, ME 04062 | OWN | |
| SOUTHBOROUGH DRIVE, SO PORTLAND, ME 04106 | OWN | |
| SOUTHARD ST, RICHMOND, ME 04357 | OWN | |
| SOUTH STREET, YARMOUTH, ME 04091 | OWN | |
| SO RIVER RD/EXECUTIVE PK D, BEDFORD, NH 03110 | OWN | |
| SO BRUNSWICK AND CENTER STS, OLD TOWN, ME 04468 | OWN | |
| SMITH CORNER ROAD OFF 2/8M, NEWTON, NH 03858 | OWN | |
| SIXTH ST POLE 6/96, DOVER, NH 03820 | OWN | |
| SILVER ST, MILTON, NH 03851 | OWN | |
| SHADOW LAKE ROAD, POLE 37/61, SALEM | OWN | |
| SEAL COVE RD./RTE 76, MOUNT DESERT, ME 04660 | OWN | |
| SCHOOL ST, HANCOCK, NH 03449 | OWN | |
| POLE 56/40 FRYING PAN LANE, STRATHAMLTSPN, NH 03885 | OWN | |
| SPRING + CROSS ST, KENNEBUNKPORT, ME 04046 | OWN | |
| TEL RTE 9, P588, TOPSFIELD | OWN | |
| SANDWICH MRX RTE 25 TS150P847, CTR SANDWICH, NH | OWN | |
| TS 221 P847, RICHMOND, ME 04357 | OWN | |
| TS 213 P602, LEWISTON, ME | OWN | |
| TS 208 P75, YARMOUTH, ME 04096 | OWN | |
| TS 203, P 308, ALFRED | OWN | |
| TS 145 P640 (GROVETON), NO STRATFORD, NH 03590 | OWN | |
| TS 145 P533 (GROVETON), NO STRATFORD, NH 03590 | OWN | |
| TS 145 P1310, COLEBROOK, NH | OWN | |
| TS 145 P131 (LANCASTER), GROVETON, NH | OWN | |
| TS 143 P222, LANCASTER, NH 03584 | OWN | |
| TS 109/P372 D.W.HWY SOUTH, BEDFORD, NH 03110 | OWN | |
| TOP15 212 N. LOWELL RD, WINDHAM, NH 03087 | OWN | |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**

**Case No. 09-16365**

**Exhibit A-1**

**Real Property**

| DESCRIPTION AND ADDRESS OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| STATE HW 156 P 31/120 1/2, NOTTINGHAM, NH 03290 | OWN | |
| TERRILL PARK DRIVE, CONCORD, NH 03301 | OWN | |
| STATE RD, WEIRS, NH 03246 | OWN | |
| TEL RT 39 P.46, CHINA ROAD, WINSLOW | OWN | |
| TECHNOLOGY DRIVE, LONDONDERRY, NH 03053 | OWN | |
| T.S.242 P#280 COUNTY RD HWY116, ARGYLE, ME | OWN | |
| T.S.203, POLE 308, ALFRED | OWN | |
| SUMMER ST P120, AUBURN, ME 04210 | OWN | |
| SULLIVAN MRX RTE 200, SULLIVAN, ME | OWN | |
| STINSON LAKE RD, RUMNEY, NH 03266 | OWN | |
| STHW 172, DEER ISLE, ME 04627 | OWN | |
| STEVENS AVE, EASTPORT, ME 04631 | OWN | |
| STATE ST, GROVETON, NH 03582 | OWN | |
| STATE RTE 11, TEL TS291B P 400, HERMAN STATION | OWN | |
| TS 230 P270, SKOWHEGAN, ME | OWN | |
| TIBBETTS HILL ROAD P 3/87, GOFFSTOWN, NH 03045 | OWN | |
| P#14 TR541 HAMMOND ST EXT, BANGOR, ME 04401 | OWN | |
| P 389/2, HUDSON, NH 03051 | OWN | |
| P#266/11 WEBSTER ST, HUDSON, NH | OWN | |
| P#236/11 WOODLAWN AV, KITTERY, ME 03904 | OWN | |
| P#2 WESTMINSTER ST, LEWISTONLITESPAN, ME 04240 | OWN | |
| P#2 SYLVAN RD, SCARBOROUGH, ME 04074 | OWN | |
| P#2 RTE 9 STATE HWY 90, ROCKPORT, ME 04856 | OWN | |
| P#2 ROUTE 41 MIDDLE BAY ROAD, BRUNSWICK, ME 04011 | OWN | |
| P#191 RT 7, BAR HARBOR, ME | OWN | |
| P#179 RTE 14 OCEAN HOUSE ROAD, CAPE ELIZABETH, ME 04107 | OWN | |
| P#149 TS468 MADISON AVE, MADISON, ME 04950 | OWN | |
| P#149 RT 21, BRUNSWICK, ME 04011 | OWN | |
| P#293/45 WASSON RD, HUDSON, NH | OWN | |
| P#142 RT 50 MOOREPOINT RD, BRUNSWICK, ME 04011 | OWN | |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**

**Case No.  09-16365**

**Exhibit   A-1**

**Real Property**

| DESCRIPTION AND ADDRESS OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| P#295/79 MUSQUASH RD,  HUDSON,  NH | OWN | |
| P#135/71 RIVER RD,  CLAREMONT,  NH 03743 | OWN | |
| P#134 RTE 122 GRAY ROAD,  FALMOUTH,  ME 04105 | OWN | |
| P#11 RT 7,  BROOKSVILLE,  ME 04617 | OWN | |
| P#102/190A EXETER RD,  NO.HAMPTON,  NH | OWN | |
| P#1 RTE 54 KEZAR FALLS RD,  PARSONSFIELD,  ME 04028 | OWN | |
| P#1 RTE 53 MAPLE STREET,  FARMINGDALE,  ME 04347 | OWN | |
| P#1 RAILROAD AVE.,  YORK,  ME | OWN | |
| P 9/RT 403,  YARMOUTH,  ME | OWN | |
| P 82 RT 2 SPRING ST,  SCARBOROUGH,  ME 04074 | OWN | |
| P 770/2 MOOSE CLUB PARK DR.,  GOFFSTOWN,  NH 03045 | OWN | |
| P 505/3 TALENT ROAD,  LITCHFIELD,  NH | OWN | |
| POLE 86 RTE 6 - RIVER ROAD,  HIRAM,  ME 04041 | OWN | |
| P#144/2 MANOR PARKWAY,  SALEM,  NH 03079 | OWN | |
| P#501 MT. AUBURN AVE,  AUBURN,  ME 04210 | OWN | |
| P#7 ROUTE 511,  FREEPORT,  ME 04032 | OWN | |
| P#7 PLEASANT AVE,  SO PORTLAND,  ME 04106 | OWN | |
| P#69/38 HANOVER ST,  LEBANON,  ME | OWN | |
| P#65/4 BATCHELDER RD,  SEABROOK,  NH 03874 | OWN | |
| P#63 1/8 RT 80,  AUGUSTA,  ME 04330 | OWN | |
| P#629/111 FRONT ST,  MANCHESTER,  NH 03102 | OWN | |
| P#601 T.S.206 ROOSEVELT TRL.,  WINDHAM,  ME 04062 | OWN | |
| P#60/580 MAIN DUNSTABLE RD,  NASHUA,  NH 03062 | OWN | |
| P#60/41 MT PROSPECT RD,  HOLDERNESS,  NH | OWN | |
| P#60 ROUTE 2,  FREEPORT,  ME 04032 | OWN | |
| P#6 ROUTE 70,  YORK,  ME 03909 | OWN | |
| P#27 ROUTE 68 MAIN ROAD,  WOOLWICH,  ME 04579 | OWN | |
| P#58 BEACH STREET ROUTE 25,  SACO,  ME 04072 | OWN | |
| P 331/11,  GOFFSTOWN,  NH | OWN | |
| P#5/78 WINNACUNNET ROAD,  HAMPTON,  NH | OWN | |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**

**Case No. 09-16365**

**Exhibit   A-1**

**Real Property**

| DESCRIPTION AND ADDRESS OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| P#5 OCEAN AVE,  PORTLAND,  ME | OWN | |
| P#47 RTE.19 PLEASANT HILL RD,  SCARBOROUGH,  ME 04074 | OWN | |
| P#4/35 EAST ROAD,  HAMPSTEAD,  NH 03841 | OWN | |
| P#4 RTE 1628 LOWER BRAGDON RD,  WELLS,  ME | OWN | |
| P#4 RT 96,  ROBBINSTON,  ME | OWN | |
| P#3520/3 HORSE POND DR,  NASHUA,  NH 03063 | OWN | |
| P#32 HACKETT HILL,  MANCHESTER,  NH 03103 | OWN | |
| P#3 ROUTE 372 PRIEST HILL RD,  VASSALBORO,  ME 04989 | OWN | |
| P#3 ROUTE 31,  CANAAN,  ME 04924 | OWN | |
| P#3 ROUTE 13,  OXFORD,  ME 04270 | OWN | |
| P#3 LEIGHTON RD,  AUGUSTA,  ME 04330 | OWN | |
| P#59/76 SAGAMORE AVE,  PORTSMOUTH,  NH 03801 | OWN | |
| NEAR TS 254 P2,  GOULDSBORO,  ME | OWN | |
| P 432/64 BODWELL ROAD,  MANCHESTER,  NH | OWN | |
| OFF 109/431 DWS,  BEDFORD,  NH 03110 | OWN | |
| OCEAN HOUSE ROAD,  SO.PORTLAND,  ME 04107 | OWN | |
| OAK ST,  WINTERPORT,  ME 04496 | OWN | |
| OAK HILL RADIO,  SPRINGFIELD,  NH | OWN | |
| NORWAY N1W TS 215 P15,  SO PARIS,  ME | OWN | |
| NORWAY N1E TS 214 P557 1/2,  OXFORD,  ME | OWN | |
| NORTHWOOD N1E TS 114 P859,  BARRINGTON,  NH 03820 | OWN | |
| NORTH MAIN ST,  ENFIELD,  NH 03748 | OWN | |
| NORTH HAVEN RD,  VINAL HAVEN,  ME 04863 | OWN | |
| NH HIGHWAY #11,  ROCHESTER,  NH 03867 | OWN | |
| OFF P263/104 BYPASS ROAD,  HOOKSETT,  NH | OWN | |
| NEWBURY N1E TS 126 P840X,  WARNER,  NH | OWN | |
| OFF SOMERSET PKWY,  NASHUA,  NH 03063 | OWN | |
| NEAR P2161/7 DENMAN THOMPSON A,  W.SWANZEY,  NH 03469 | OWN | |
| NATICOOK RD MAXI-HUT,  MERRIMACK,  NH | OWN | |
| NASH & OLD HOUSE LANE,  NASHUA,  NH | OWN | |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**

**Case No. 09-16365**

**Exhibit A-1**

**Real Property**

| DESCRIPTION AND ADDRESS OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| N HAVEN RD, NORTH HAVEN, ME 04853 | OWN | |
| N HAMPTON RTE 1, N HAMPTON, NH 03862 | OWN | |
| MUTTON LANE RD, CLINTON, ME 04927 | OWN | |
| MUDGET HILL RD TR 16 P9, VASSALBORO, ME 04989 | OWN | |
| MT DESERT NORTH EAST HBR RD, NORTHEAST HARBOR, ME 04662 | OWN | |
| MRX RTE 2, MATTAWAUKEAG, ME | OWN | |
| MRX RT215 TS236 P385, NEW CASTLE, ME | OWN | |
| MRX ROUTE 15, KENDUSKEAG, ME | OWN | |
| MRX ROUTE 11, SEBOIS, ME | OWN | |
| NEWPORT MRX STETSON RD E, NEWPORT, ME | OWN | |
| P 135 1/2 RT 2 FLYING POINT RD, FREEPORT, ME 04032 | OWN | |
| P 33/62, GOFFSTOWN, NH | OWN | |
| P 30, CAT MOUSAM ROAD, KENNEBUNK | OWN | |
| P 276/102, KIMBALL HILL RD, HUDSON | OWN | |
| P 262/19 MARTIN RD., KITTERY, ME 03904 | OWN | |
| P 248J/3 UNIVERSITY DR, NASHUA, NH 03063 | OWN | |
| P 222 RT6 SANF-LEBANON RD, LEBANON, ME 04027 | OWN | |
| P 212 CONGRESS STREET, SOUTH PORTLAND, ME 04101 | OWN | |
| P 195/23 WILSON RD., KITTERY, ME 03904 | OWN | |
| P 182/47 ST ANSELMS DRIVE, GOFFSTOWN, NH 03102 | OWN | |
| P 155 MAIN ST, LEWISTON, ME 04240 | OWN | |
| P 14 RT 12 STATE RT 196, TOPSHAM, ME 04086 | OWN | |
| OFF P.49/29 STATE HWY 104, NEW HAMPTON, NH 03256 | OWN | |
| P 135 SABATTUS STREET, LEWISTON, ME 04210 | OWN | |
| P#88 RT 74 NO. YARMOUTH RD, GRAY, ME 04039 | OWN | |
| P 127/2 TOWNHOUSE ROAD, CTR EFFINGHAM, NH 03814 | OWN | |
| P 115, RT11 (NEW DAM ROAD), SANFORD | OWN | |
| P 109 1/2 MAIN STREET, WESTBROOK, ME 04092 | OWN | |
| OXBOW N1N TS 291 P731, MASARDIS, ME | OWN | |
| OXBOW MRX RTE 11, TOWNSHIP, ME | OWN | |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**

**Case No.  09-16365**

**Exhibit   A-1**

**Real Property**

| DESCRIPTION AND ADDRESS OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| OWL ST,  CAMPTON, NH 03223 | OWN | |
| OUTER BROADWAY,  BANGOR,  ME | OWN | |
| OLD STATE HWY#17/RTE 11, P-2,  WHITEFIELD | OWN | |
| OLD NASHUA RD,  AMHERST,  NH 03031 | OWN | |
| OLD LIMERICK RD & USHWY 1,  KENNEBUNK,  ME 04043 | OWN | |
| OLD DERRY ROAD (44/3),  DERRY,  NH 03038 | OWN | |
| OLD ATWEIVE RD,  KENNEBUNK,  ME 04043 | OWN | |
| P 14 ATLANTIC AVENUE,  PORTLAND,  ME 04101 | OWN | |
| P-48 RTE 53,  YORK,  ME 03909 | OWN | |
| P#76/35 ROLLINSFORD FIRE STAT,  ROLLINSFORD,  NH 03869 | OWN | |
| P710/11 SAWMILL,  LITCHFIELD,  NH 03103 | OWN | |
| P65 RT8 ALEWIVE ROAD,  KENNEBUNK,  ME 04043 | OWN | |
| P6312 7 HOLT AVE,  MANCHESTER,  NH 03106 | OWN | |
| P6/94 SIXTH ST,  DOVER,  NH 03820 | OWN | |
| P6/11 ASHWORTH AVE & D STR,  HAMPTON,  NH | OWN | |
| P-58 NORTH STREET,  SACO,  ME 04072 | OWN | |
| P57/1-1 SUNRISE LAKE HWY 153,  MIDDLETON,  NH | OWN | |
| P-53 TOLL SECTION 405,  HOULTON,  ME 04730 | OWN | |
| P-53 RTE118 RIVERSIDE ST,  PORTLAND,  ME 04103 | OWN | |
| P504/117,  NASHUA,  NH 03062 | OWN | |
| P75/57 EMERSON RD,  HAMPSTEAD,  NH 03811 | OWN | |
| P-48 RTE-54 ODLIN ROAD,  BANGOR,  ME 04401 | OWN | |
| P76/57 ROBERTS RD,  ROLLINSFORD,  NH 03869 | OWN | |
| P423-4 BACK RIVER,  MERRIMACK,  NH 03054 | OWN | |
| P4 LORING ST,  BAR HARBOR,  ME 04609 | OWN | |
| P4 G ST BIRCH HILL ESTATES,  BANGOR,  ME 04401 | OWN | |
| P39/5 SYLVAN WAY,  SWANZEY,  NH | OWN | |
| P36-121 NORTH,  WINDHAM,  NH 03087 | OWN | |
| P35 RT 55 CAMPBELLS POND RD,  BATH,  ME 04530 | OWN | |
| P34-24 KENDALL ROAD,  LONDONDERRY,  NH 03053 | OWN | |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**

**Case No. 09-16365**

**Exhibit A-1**

**Real Property**

| DESCRIPTION AND ADDRESS OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| P33/42 BOYD FARM ROAD, LONDONDERRY, NH 03053 | OWN | |
| P3 RTE 8, LIVERMORE FALLS, ME 04239 | OWN | |
| P286/2 MARCH RD, HUDSON, NH 03051 | OWN | |
| P266/80 WEBSTER ST, HUDSON, NH 03051 | OWN | |
| P2-43 TURKEY RD, MERRIMACK, NH 03054 | OWN | |
| P5 RTE 89, FAIRFIELD, ME 04937 | OWN | |
| PERIMETER ROAD, MANCHESTER, NH 03103 | OWN | |
| POLE 361 RTE 30, BIDDEFORD, ME 04005 | OWN | |
| POLE 3/140 FRONT ST, EXETER, NH 03833 | OWN | |
| POLE 185/4 STATE ROAD, ELIOT, ME 03903 | OWN | |
| POLE 140/2 MERRILL INDUSTRIAL, HAMPTON, NH 03842 | OWN | |
| POLE 117 RTE 43, CHEBEAGUE ISLE, ME 04017 | OWN | |
| POLE 112/3S BAY SIDE RD, GREENLAND, NH 03840 | OWN | |
| PLEASANT ST, MECHANIC FALLS, ME 04256 | OWN | |
| PLEASANT ST, BLUE HILL, ME 04614 | OWN | |
| PLEASANT ST & RUM HILL RD, CONCORD, NH 03301 | OWN | |
| PLEASANT + APPLETON STS, SUNCOOK, NH 03275 | OWN | |
| PITCHER STREET, KEENE, NH 03431 | OWN | |
| P73 SO THOMASTON RD, OWLS HEAD, ME 04854 | OWN | |
| PETERBOROUGH N2W TS 304 P380, HARRISVILLE, NH | OWN | |
| P22/38 CNR RTE 1A/CHELMSFORD, SEABROOK, NH 03874 | OWN | |
| PCH2 HUT@MH27-10 ADJ LINCOLN, LINCOLN, NH 03251 | OWN | |
| PCH2 HUT 200' NW PRIMROSE &LEX, LACONIA, NH 03246 | OWN | |
| PAYNE RD & MILLIKEN RD, SCARBORO, ME 04074 | OWN | |
| PARKHURST SIDING, PRESQUE ISLE, ME 04769 | OWN | |
| PARK AVE OFF POLE 90/60, KEENE, NH 03431 | OWN | |
| P95/3 LONG ISLAND RD, CENTER HARBOR, NH 03254 | OWN | |
| P90 BACK BOAR RTE 5P269, SHAPLEIGH, ME 04076 | OWN | |
| P-9 ROUTE 23, NEWFIELD, ME 04056 | OWN | |
| P88 RT 3 SINCLAIR ROAD, ST.AGATHA, ME 04772 | OWN | |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**

**Case No.  09-16365**

**Exhibit   A-1**

**Real Property**

| DESCRIPTION AND ADDRESS OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| P85,  RTE. 6,  US HIGHWAY 201 | OWN | |
| P80, 287'N/E RIVERSIDE & FOREST,  PORTLAND | OWN | |
| P78 RT7 FLETCHER ROAD,  KENNEBUNK,  ME 04043 | OWN | |
| PIKE TO HAVERHILL (OFF HWY),  PIKE,  NH 03780 | OWN | |
| P.47,  RT 5 (SEABURY RD),  YORK | OWN | |
| P11 RT 6 E/O STHWY 27 & 38,  SOUTHPORT,  ME 04576 | OWN | |
| P1065/32 MASON RD,  BROOKLINE,  NH 03033 | OWN | |
| P104 RT 7 PUSHAW RD,  GLENBURN,  ME | OWN | |
| P-102 US RTE 1,  OGUNQUIT,  ME 03907 | OWN | |
| P1/61 AMHERST ROAD,  MERRIMACK,  NH 03054 | OWN | |
| P1 ROUTE 84 FALL MILL ROAD,  YORK,  ME 03909 | OWN | |
| P-1 MECAW ROAD,  BANGOR,  ME 04401 | OWN | |
| P.O. BOX 250 US MAIL**********,  PLYMOUTH,  NH 03264 | OWN | |
| P.O. BOX 136 US MAIL**********,  NEWPORT,  NH 03773 | OWN | |
| P.O. BOX 117 US MAIL,  ALSTEAD,  NH 03602 | OWN | |
| P.94, RTE 97, PORTLAND STREET | OWN | |
| P242T-2S SCHOOL LANE,  KITTERY,  ME 03904 | OWN | |
| P.7833/1 STRATHAM LANE,  GREENLAND,  NH 03840 | OWN | |
| P-114-100 LOUDEN RD,  CONCORD,  NH 03301 | OWN | |
| P.41, RT 22 INDUSTRIAL PK RD,  BIDDEFORD | OWN | |
| P.4 RT 11 BATH ROAD,  BRUNSWICK,  ME 04011 | OWN | |
| P.38 RT2,  US RT 1,  YARMOUTH | OWN | |
| P.256 TEL RT 109 BRIDGTON RD,  WESTBROOK,  ME 04092 | OWN | |
| P.2 NEW YORK AVE,  SO PORTLAND,  ME 04106 | OWN | |
| P.2 DYER ROAD,  LEWISTON,  ME 04240 | OWN | |
| P.127,  ELM ST,  BIDDEFORD | OWN | |
| P.100/84 MEREDITH NECK RD,  MEREDITH,  NH 03253 | OWN | |
| P.1 SHIRLEY ROAD,  FALMOUTH,  ME 04105 | OWN | |
| P#98 RTE 5,  GARDINER,  ME 04345 | OWN | |
| P#9/27 PLEASANT STREET,  SALEM,  NH 03079 | OWN | |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**

**Case No. 09-16365**

**Exhibit  A-1**

**Real Property**

| DESCRIPTION AND ADDRESS OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| YOUNG ROAD,  DERRY,  NH 03038 | OWN | |
| P.810/1 OAKLAND ROAD,  NEWFIELDSLTSPN,  NH 03856 | OWN | |
| P-159/2 S/O BABOOSIC LAKE,  AMHERST,  NH 03031 | OWN | |
| P#80 ROUTE 11,  SANFORD,  ME 04073 | OWN | |
| P-2.5 RAYMOND ST,  RUMFORD,  ME | OWN | |
| P-2 SPILLER ROAD,  GORHAM,  ME 04074 | OWN | |
| P2 RT 73 GRIFFIN ROAD,  FREEPORT,  ME 04032 | OWN | |
| P1941/28 BEACH RD.,  ELIOT,  ME 03903 | OWN | |
| P19/96 WELLINGTON ROAD,  MANCHESTER,  NH 03101 | OWN | |
| P18/1 POND HILL ROAD,  BARRINGTON,  NH 03820 | OWN | |
| P1782/26 INDUSTRIAL PARK RD.,  LITTLETON,  NH 03561 | OWN | |
| P175/7 DENNETT RD,  KITTERY,  ME 03904 | OWN | |
| P-175 ROUTE 16,  WELLS,  ME 04090 | OWN | |
| P170/199 PCH-1,  CONCORD,  NH | OWN | |
| P17/12 LINDAHL ROAD,  BEDFORD,  NH 01830 | OWN | |
| P11 WALL STREET,  PORTLAND,  ME 04103 | OWN | |
| P-16/1 @ OLD CANDIA RD & HOOK-,  AUBURN,  ME | OWN | |
| P110/861 1/2 ROUTE 4A,  ENFIELD,  NH 03748 | OWN | |
| P159 WASHINGTON RT150,  AUBURN,  ME 04210 | OWN | |
| P157/36 E. SIDE DRIVE,  CONCORD,  NH 03301 | OWN | |
| P15/67 PEMBROKE ROAD,  CONCORD,  NH 03301 | OWN | |
| P146/303 ST HIGHWAY #4,  BARRINGTON,  NH 03825 | OWN | |
| P1410-1 WARNER,  DERRY,  NH 03041 | OWN | |
| P14/97 EAST DUNSTABLE RD,  NASHUA,  NH 03062 | OWN | |
| P131/156 SUMMIT RD/WYMAN RD,  KEENE,  NH 03842 | OWN | |
| P1284 TS 209 LEWISTON RD,  MANCHESTER,  ME | OWN | |
| P-121/85 DEARBORN RD,  AUBURN,  ME | OWN | |
| P117/34 SALMON FALLS ROAD,  ROCHESTER,  NH | OWN | |
| P-115 RTE-115 HOTEL ROAD,  AUBURN,  ME 04210 | OWN | |
| P221/27 PINE RIVER RD,  WAKEFIELD,  NH 03888 | OWN | |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**

**Case No.  09-16365**

**Exhibit   A-1**

**Real Property**

| DESCRIPTION AND ADDRESS OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| P160/202 ST HWY 3,  BOW,  NH 03301 | OWN | |
| | **TOTALS:** | **$136,818,634** |

**In re: Northern New England Telephone Operations LLC**          **Case Number: 09-16365**

               Debtor                                                         (if known)

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

### SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories place an "X" in the appropriate position in the column labeled "None". If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 1. Cash on hand. | X | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See Attached Schedule Exhibit B-2 | $0 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | |
| 5. Books; pictures and other art objects; antiques; stamps, coin, record, tape, compact disc, and other collections or collectibles. | X | | |
| 6. Wearing apparel. | X | | |
| 7. Furs and jewelry. | X | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | |
| 9. Interests in insurance policies. Name insurance company of policy and itemize surrender or refund value of each. | X | | |
| 10. Annuities. Itemize and name each issuer. | X | | |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

### SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plants. | X | | |
| 13.  Stock and interests in incorporated and unincorporated business.  Itemize. | | See Attached Schedule Exhibit B-13 | Undetermined |
| 14.  Interests in partnerships or joint ventures.  Itemize. | X | | |
| 15.  Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | |
| 16.  Accounts receivable. | | See Attached Schedule Exhibit B-16 | $101,359,891 |
| 17.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | |
| 18.  Other liquidated debts owing debtor including tax refunds.  Give particulars. | X | | |
| 19.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | |
| 20.  Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | |

In re: __Northern New England Telephone Operations LLC__          Case Number: __09-16365__

Debtor <span style="float:right">(if known)</span>

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

---

### SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 21.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | X | | |
| 22.  Patents, copyrights, and other intellectual property.  Give particulars. | X | | |
| 23.  Licenses, franchises, and other general intangibles.  Give particulars. | | See Attached Schedule Exhibit B-23 | Undetermined |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | |

In re: __Northern New England Telephone Operations LLC__          Case Number: __09-16365__
          Debtor                                                              (if known)

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

### SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 25.  Automobiles, trucks, trailers, and other vehicles and accessories. | | See Attached Schedule Exhibit B-25 | $8,816,785 |
| 26.  Boats, motors, and accessories. | | See Attached Schedule Exhibit B-26 | $44,124 |
| 27.  Aircraft and accessories. | X | | |
| 28.  Office equipment, furnishings, and supplies. | | See Attached Schedule Exhibit B-28 | $8,106,531 |
| 29.  Machinery, fixtures, equipments, and supplies used in business. | | See Attached Schedule Exhibit B-29 | $1,012,978,705 |
| 30.  Inventory | X | | |
| 31.  Animals | X | | |
| 32. Crops - growing or harvested. Give particulars | X | | |
| 33.  Farming equipment and implements. | X | | |
| 34.  Farm supplies, chemicals, and feed. | X | | |
| 35.  Other personal property of any kind not already listed. Itemize. | | See Attached Schedule Exhibit B-35 | $2,512,471 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

<u>**Northern New England Telephone Operations LLC**</u>

**Case Number:  09-16365**

## SPECIFIC NOTES REGARDING SCHEDULE B

<u>**Schedule B-2 – Cash in Checking, savings or other**</u>

Bank balances presented in the schedules are as of close of business on October 25, 2009, adjusted for checks issued pre-petition approved to be paid pursuant to a first day order.

<u>**Schedule B-23 Licenses, Franchises, etc.**</u>

Schedule G also sets forth numerous licensing agreements, which either may be in addition to, or duplicative of, the licenses set forth in this Schedule B-23. The inclusion of any license agreement in both Schedules B and G should not be deemed to be an indication or admission of the existence of multiple agreements. Similarly, the exclusion of any license agreement from either Schedule B or Schedule G should not be deemed determinative of whether the license is an executory contract or simply a grant of property rights. The Debtors expressly reserve the right to recharacterize these agreements, as appropriate, upon further review. The information provided in Schedule B-23 (if any) does not include the Debtor's general business licenses.

<u>**Schedule B-28 – Office Equipment**</u>

Certain of the Debtors' office equipment, furnishings, and supplies are not capitalized in some situations. Such assets are not listed herein.

<u>**Schedule B-29 – Business Equipment**</u>

Certain of the Debtors' machinery, fixtures, equipment, and supplies used in business are not capitalized in some situations. Such assets are not listed herein.

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**

**Case Number: 09-16365**

**Exhibit  B-2**
**Checking, savings, or other financial accounts, CDs, etc.**

| Bank Name | Address | City, State and Zip Code | 10/25/2009 Bank Balance |
|---|---|---|---|
| BANK OF AMERICA - 9339 | LOUVENIA PARKER, 101 S TRYON ST | CHARLOTTE, NC 28255-0013 | $0 |
| BANK OF NEW YORK MELLON - 8238 | SUZANNE HARPER, 200 PARK AVENUE, 10TH FLOOR | NEW YORK, NY 10166 | $0 |
| FIDELITY INVESTMENTS - 4901 | PO BOX 770002 | CINCINNATI, OH 45277-0081 | $0 |
| WACHOVIA - 1985 | 1525 WEST W. T. HARRIS BLVD  NC 1146 | CHARLOTTE, NC 28262-1146 | $0 |
| WACHOVIA - 6362 | 1525 WEST W. T. HARRIS BLVD  NC 1146 | CHARLOTTE, NC 28262-1146 | $0 |
| WACHOVIA - 6375 | 1525 WEST W. T. HARRIS BLVD  NC 1146 | CHARLOTTE, NC 28262-1146 | $0 |
| WACHOVIA - 6678 | 1525 WEST W. T. HARRIS BLVD  NC 1146 | CHARLOTTE, NC 28262-1146 | $0 |

**Total:** **$0**

# Stock and interests in incorporated and unincorporated business - Investments in Subsidiaries
## Schedule B-13

| Legal Entity Name | Address | City, State, ZIP | Ownership % | TIN |
|---|---|---|---|---|
| **FairPoint Communications, Inc.** | 521 East Morehead St., Suite 500 | Charlotte, NC 28202 | 100.0% | 13-3725229 |
| **ST Enterprises, Ltd.** | 521 East Morehead St., Suite 500 | Charlotte, NC 28202 | 100.0% | 48-0996774 |
| FairPoint Vermont, Inc. | 155 Gannett Dr | South Portland, ME 04106 | 100.0% | 03-0343322 |
| Sunflower Telephone Company, Inc. | 516 Plumb P.O. Box 236 | Tribune, KS 67879 | 99.7% | 48-0597901 |
| Northland Telephone Company of Maine, Inc. | 155 Gannett Dr | South Portland, ME 04106 | 100.0% | 01-0489649 |
| ST Computer Resources, Inc. (inactive) | 521 East Morehead St., Suite 500 | Charlotte, NC 28202 | 100.0% | 48-0996472 |
| ST Long Distance, Inc. | 521 East Morehead St., Suite 500 | Charlotte, NC 28202 | 100.0% | 65-0702267 |
| **MJD Ventures, Inc.** | 521 East Morehead St., Suite 500 | Charlotte, NC 28202 | 100.0% | 48-1177379 |
| Marianna and Scenery Hill Telephone Company | 608 Main St | Bentleyville, PA 15315 | 100.0% | 25-0638505 |
| Marianna Tel, Inc. | 608 Main St | Bentleyville, PA 15315 | 100.0% | 23-2917841 |
| Bentleyville Communications Corporation | 608 Main St | Bentleyville, PA 15315 | 100.0% | 25-0352410 |
| BE Mobile Communications, Incorporated | 608 Main St | Bentleyville, PA 15315 | 100.0% | 25-1620127 |
| The Columbus Grove Telephone Company | 112 West Sycamore St P.O. Box 36 | Columbus Grove, OH 45830 | 100.0% | 34-4208830 |
| Quality One Technologies, Inc. | 112 West Sycamore St P.O. Box 36 | Columbus Grove, OH 45830 | 100.0% | 31-1488453 |
| C-R Communications, Inc. | 106 North 6th St | Cornell, IL 61319 | 100.0% | 36-4053195 |
| C-R Telephone Company | 106 North 6th St | Cornell, IL 61319 | 100.0% | 36-1060070 |
| C-R Long Distance, Inc. | 106 North 6th St | Cornell, IL 61319 | 100.0% | 36-4053788 |
| Taconic Telephone Corp. | 1 Taconic Place P.O. Box 336 | Chatham, NY 12037 | 100.0% | 14-0583240 |
| Taconic Technology Corp. | 1 Taconic Place P.O. Box 336 | Chatham, NY 12037 | 100.0% | 14-1636916 |
| Taconic TelCom Corp. | 1 Taconic Place P.O. Box 336 | Chatham, NY 12037 | 100.0% | 16-1515032 |
| Ellensburg Telephone Company | 305 North Ruby Street P.O. Box 308 | Ellensburg, WA 98926 | 100.0% | 91-0638225 |
| Elltel Long Distance Corp. | 305 North Ruby Street P.O. Box 308 | Ellensburg, WA 98926 | 100.0% | 62-1760540 |
| Sidney Telephone Company | 155 Gannett Drive | South Portland, ME 04106 | 100.0% | 01-0490368 |
| Utilities, Inc. | 155 Gannett Drive | South Portland, ME 04106 | 100.0% | 01-0378788 |
| Standish Telephone Company | 155 Gannett Drive | South Portland, ME 04106 | 100.0% | 01-0164480 |
| China Telephone Company | 155 Gannett Drive | South Portland, ME 04106 | 100.0% | 01-0044440 |
| Maine Telephone Company | 155 Gannett Drive | South Portland, ME 04106 | 100.0% | 01-0490366 |
| UI Long Distance, Inc. | 155 Gannett Drive | South Portland, ME 04106 | 100.0% | 01-0531685 |
| UI Communications, Inc. (inactive) | 155 Gannett Drive | South Portland, ME 04106 | 100.0% | N/A |
| UI Telecom, Inc.  (inactive) | 155 Gannett Drive | South Portland, ME 04106 | 100.0% | N/A |
| Telephone Sevice Company (inactive) | 521 East Morehead St., Suite 500 | Charlotte, NC 28202 | 100.0% | 01-0226662 |
| Chouteau Telephone Company | 102 South McCracken P.O. Box 100 | Chouteau, OK 74337 | 100.0% | 73-0602350 |
| Chouteau Cellular Telephone Company | P.O. Box 199 | Dodge City, KS 67801 | See Footnote 1 | N/A |
| Chautauqua and Erie Telephone Corporation | 30 Main Street | Westfield, NY 14787 | 100.0% | 16-0686390 |
| Chautauqua & Erie Communications, Inc. | 30 Main Street | Westfield, NY 14787 | 100.0% | 16-1190841 |
| C & E Communications, Ltd. | 30 Main Street | Westfield, NY 14787 | 100.0% | 16-1466178 |
| The Orwell Telephone Company | 70 South Maple St P.O. Box 337 | Orwell, OH 44076 | 100.0% | 34-0444990 |
| Orwell Communications, Inc. | 70 South Maple St P.O. Box 337 | Orwell, OH 44076 | 100.0% | 34-1573826 |
| The Germantown Independent Telephone Company | 36 North Plum Street | Germantown, OH 45327 | 100.0% | 31-0294810 |
| Germantown Long Distance Company | 36 North Plum Street | Germantown, OH 45327 | 100.0% | 31-1477646 |
| GITCO Sales, Inc. (inactive) | 36 North Plum Street | Germantown, OH 45327 | 100.0% | 31-0928476 |
| GIT-CELL, Inc. (inactive) | 36 North Plum Street | Germantown, OH 45327 | 100.0% | 31-1364407 |
| GTC Communications, Inc. | 502 Cecil G. Costin Sr. Blvd. P.O. Box 220 | Port St. Joe, FL 32457 | 100.0% | 75-2615098 |
| St. Joe Communications, Inc. | 502 Cecil G. Costin Sr. Blvd. P.O. Box 220 | Port St. Joe, FL 32457 | 100.0% | 59-2571958 |
| GTC, Inc. | 502 Cecil G. Costin Sr. Blvd. P.O. Box 220 | Port St. Joe, FL 32457 | 100.0% | 59-0432770 |
| GTC Finance Corporation (inactive) | 502 Cecil G. Costin Sr. Blvd. P.O. Box 220 | Port St. Joe, FL 32457 | 100.0% | 75-2642940 |
| Peoples Mutual Telephone Company | 123 E. Watts St P.O. Box 367 | Gretna, VA 24557 | 100.0% | 54-0337020 |
| Peoples Mutual Services Company (inactive) | 123 E. Watts St P.O. Box 367 | Gretna, VA 24557 | 100.0% | 54-1855068 |
| Peoples Mutual Long Distance Company | 123 E. Watts St P.O. Box 367 | Gretna, VA 24557 | 100.0% | 54-2013588 |
| Fremont Telcom Co. | 110 East Main St | St. Anthony, ID 83445 | 100.0% | 88-0326099 |
| Fremont Broadband, LLC (inactive) | 110 East Main St | St. Anthony, ID 83445 | 100.0% | 20-0374092 |
| Syringa Networks, LLC | 3795 South Development Ave., Suite 100 | Boise, ID 83705 | 12.6% | N/A |
| Fretel Communications, LLC | 521 East Morehead St., Suite 500 | Charlotte, NC 28202 | 100.0% | 82-0508905 |
| Comerco, Inc. | 106 Second Street SE P.O. Box 593 | Yelm, WA 98597 | 100.0% | 91-1244459 |
| YCOM Networks, Inc. | 106 Second Street SE P.O. Box 593 | Yelm, WA 98597 | 100.0% | 91-0585548 |
| Berkshire Telephone Corporation | 19 Broad St P.O. Box 405 | Kinderhook, NY 12106 | 100.0% | 14-0502660 |
| Berkshire Cable Corp. | 19 Broad St P.O. Box 405 | Kinderhook, NY 12106 | 100.0% | 14-1776448 |
| Berkshire Net, Inc. (inactive) | 19 Broad St P.O. Box 405 | Kinderhook, NY 12106 | 100.0% | 14-1776447 |
| Berkshire Cellular, Inc. | 19 Broad St P.O. Box 405 | Kinderhook, NY 12106 | 100.0% | 14-1732120 |
| Berkshire New York Access, Inc. | 19 Broad St P.O. Box 405 | Kinderhook, NY 12106 | 100.0% | 14-1815679 |
| Community Service Telephone Co. | 155 Gannett Drive | South Portland, ME 04106 | 100.0% | 01-0436906 |
| Commtel Communications Inc. | 521 East Morehead St., Suite 500 | Charlotte, NC 28202 | 100.0% | 01-0547269 |
| **MJD Services Corp.** | 521 East Morehead St., Suite 500 | Charlotte, NC 28202 | 100.0% | 56-1922213 |
| Bluestem Telephone Company | 558 Broadway P.O. Box 408 | Americus, KS 66835 | 100.0% | 48-1167084 |
| Big Sandy Telecom, Inc. | 631 Elk Street P.O. Box 218 | Simla, CO 80835 | 100.0% | 56-1971414 |
| FairPoint Communications Missouri, Inc. | 260 West First Street P.O. Box 174 | Peculiar, MO 64078 | 100.0% | 20-4249339 |
| Odin Telephone Exchange, Inc. | 102 East Kirkwood P.O. Box 279 | Odin, IL 62870 | 100.0% | 37-0653422 |
| Columbine Telecom Company | 5998 Highway 17N P.O.Box 174 | Mosca, CO 81146 | 100.0% | 52-2076894 |
| Ravenswood Communications, Inc. | 48 West 1st Street P.O. Box 257 | El Paso, IL 61738 | 100.0% | 37-1357686 |
| The El Paso Telephone Company | 48 West 1st Street P.O. Box 257 | El Paso, IL 61738 | 100.0% | 37-0262590 |
| El Paso Long Distance Company | 48 West 1st Street P.O. Box 257 | El Paso, IL 61738 | 100.0% | 37-1357684 |
| Unite Communications Systems, Inc. | 521 East Morehead St., Suite 500 | Charlotte, NC 28202 | 100.0% | 57-1187622 |
| ExOp of Missouri, Inc. | 521 East Morehead St., Suite 500 | Charlotte, NC 28202 | 100.0% | 43-1816542 |
| Yates City Telephone Company (inactive) | 521 East Morehead St., Suite 500 | Charlotte, NC 28202 | 100.0% | 37-0596360 |
| **FairPoint Carrier Services, Inc.** | 521 East Morehead St., Suite 500 | Charlotte, NC 28202 | 100.0% | 62-1729497 |
| FairPoint Communications Solutions Corp. - New York (inactive) | 521 East Morehead St., Suite 500 | Charlotte, NC 28202 | 100.0% | 62-1761140 |
| FairPoint Communications Solutions Corp. - Virginia (inactive) | 521 East Morehead St., Suite 500 | Charlotte, NC 28202 | 100.0% | 56-2218780 |
| **FairPoint Broadband, Inc.** | 521 East Morehead St., Suite 500 | Charlotte, NC 28202 | 100.0% | 58-2256315 |
| **FairPoint Logistics, Inc.** | 521 East Morehead St., Suite 500 | Charlotte, NC 28202 | 100.0% | 56-2047160 |
| **Northern New England Telephone Operations LLC** | 521 East Morehead St., Suite 500 | Charlotte, NC 28202 | 100.0% | 20-8210335 |
| Telephone Operating Company of Vermont LLC | 521 East Morehead St., Suite 500 | Charlotte, NC 28202 | 100.0% | 26-2143655 |
| **Enhanced Communications of Northern New England Inc.** | 521 East Morehead St., Suite 500 | Charlotte, NC 28202 | 100.0% | 20-8210481 |

**Footnotes:**
Chouteau Telephone Company has a 32.67% limited partership interest and a 1% general partner interest in Chouteau Cellular Telephone Company.

**Stock and interests in incorporated and unincorporated business - Other Investments**
**Schedule B-13**

| Legal Entity Name and Investment Name | Description | Investment Address | Investment City, State, ZIP |
|---|---|---|---|
| **FairPoint Communications, Inc.** | | | |
| KeyOn Communications, Inc. | Investment in publicly traded stock | 11742 Stonegate Circle | Omaha, NE 68164 |
| Co-Bank | Investment | 5500 South Quebec Street | Greenwood Village, CO 80411 |
| | | | |
| **MJD Ventures, Inc.** | | | |
| Rural Telephone Finance Cooperative | Investment | Robin Reed, 2201 Cooperative Way | Herndon, VA 20171-3025 |
| | | | |
| **Bentleyville Communications Corporation** | | | |
| Solix, Inc. | Investment | 100 South Jefferson Road, PO Box 902 | Whippany, NJ, 07981 |
| | | | |
| **C-R Telephone Company** | | | |
| Rural Telephone Finance Cooperative | Investment | Robin Reed, 2201 Cooperative Way | Herndon, VA 20171-3025 |
| | | | |
| **Maine Telephone Company** | | | |
| Rural Telephone Finance Cooperative | Investment | Robin Reed, 2201 Cooperative Way | Herndon, VA 20171-3025 |
| | | | |
| **Chouteau Telephone Company** | | | |
| Rural Telephone Finance Cooperative | Investment | Robin Reed, 2201 Cooperative Way | Herndon, VA 20171-3025 |
| | | | |
| **Chautauqua and Erie Telephone Corporation** | | | |
| National Rural Telecommunications Cooperative | Investment | 2121 Cooperative Way | Herndon, VA 20171-4542 |
| | | | |
| **C&E Communications, Ltd** | | | |
| New York Access Billing LLC | Investment | Michael Ryan, 14 Corporate Woods Blvd., Suite 215 | Albany, NY 12211 |
| | | | |
| **The Orwell Telephone Company** | | | |
| Benton Ridge Telephone | Investment | 140 Main Street, PO Box 180 | Benton Ridge, OH 45816 |
| | | | |
| **Orwell Communications, Inc.** | | | |
| Tri-County Rural Electric Cooperative | Investment | 8945 County Road K2 | Malinta, Ohio, 43535 |
| | | | |
| **Orwell Communications, Inc.** | | | |
| Hancock-Wood Electric Cooperative, Inc. | Investment | 1399 Business Park Drive South, PO Box 190 | North Baltimore, OH 45872-0190 |
| | | | |
| **Berkshire Telephone Corporation** | | | |
| Rural Telephone Finance Cooperative | Investment | Robin Reed, 2201 Cooperative Way | Herndon, VA 20171-3025 |
| | | | |
| **Berkshire Cable Corporation** | | | |
| Rural Telephone Finance Cooperative | Investment | Robin Reed, 2201 Cooperative Way | Herndon, VA 20171-3025 |
| | | | |
| **Berkshire New York Access, Inc.** | | | |
| New York Access Billing LLC | Investment | Michael Ryan, 14 Corporate Woods Blvd., Suite 215 | Albany, NY 12211 |
| | | | |
| **FairPoint Communications Missouri, Inc.** | | | |
| Missouri Network Alliance | Investment | 9221 Ward Parkway, Suite 350 | Kansas City, MO 64114 |
| | | | |
| **The El Paso Telephone Company** | | | |
| Rural Telephone Finance Cooperative | Investment | Robin Reed, 2201 Cooperative Way | Herndon, VA 20171-3025 |
| | | | |
| **Yates City Telephone Company** | | | |
| Rural Telephone Finance Cooperative | Investment | Robin Reed, 2201 Cooperative Way | Herndon, VA 20171-3025 |
| | | | |
| **Fremont Telcom, Inc.** | | | |
| Syringa Networks, LLC | Investment | 3795 South Development Ave, Suite 100 | Boise, ID 83705 |

**Northern New England Telephone Operations LLC**

**Case Number:  09-16365**

**Exhibit  B-16**
**Accounts receivable.**

| Description | Net Book Value |
|---|---|
| A/R RETAIL | $95,515,616 |
| A/R WHOLESALE | $42,350,125 |
| A/R OTHER | $3,915,039 |
| A/R NECA & USAC | $607,971 |
| TRADE PAYABLE DEBIT BALANCE -  CIENA COMMUNICATIONS INC | $61,854 |
| TRADE PAYABLE DEBIT BALANCE -  JASPER ENGINE & TRANSMISSION | $1,100 |
| TRADE PAYABLE DEBIT BALANCE -  ROCKINGHAM ELECTRICAL SUPPLY CO INC | $660 |
| TRADE PAYABLE DEBIT BALANCE -  CASELLA WASTE MANAGEMENT INC | $562 |
| TRADE PAYABLE DEBIT BALANCE -  ADTRAN INC | $195 |
| TRADE PAYABLE DEBIT BALANCE -  FW WEBB COMPANY | $147 |
| TRADE PAYABLE DEBIT BALANCE -  MAINE COMMERCIAL TIRE INC | $32 |
| TRADE PAYABLE DEBIT BALANCE -  NAPA AUTO PARTS | $1 |
| A/R ALLOWANCE | ($41,093,412) |
|  | **$101,359,891** |

**Specific Notes**

Debit and credit balances were netted for presentation purposes.  Additionally, accounts receivable balances presented in the schedules are as of 10/31/09.

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**

**Exhibit B-23**
**Licenses, franchises, and other general intangibles.**

| Name | Description | Amount |
| --- | --- | --- |
| FCC LICENSE - ITC-214-20030516-002431 | LICENSES | Undetermined |
| FCC WIRELESS LICENSE - KCK72 | LICENSES | Undetermined |
| FCC WIRELESS LICENSE - KCK73 | LICENSES | Undetermined |
| FCC WIRELESS LICENSE - KNDL801 | LICENSES | Undetermined |
| FCC WIRELESS LICENSE - KNDM710 | LICENSES | Undetermined |
| FCC WIRELESS LICENSE - KNDX824 | LICENSES | Undetermined |
| FCC WIRELESS LICENSE - KNHG799 | LICENSES | Undetermined |
| FCC WIRELESS LICENSE - KNHG802 | LICENSES | Undetermined |
| FCC WIRELESS LICENSE - KNHN769 | LICENSES | Undetermined |
| FCC WIRELESS LICENSE - WBB246 | LICENSES | Undetermined |
| FCC WIRELESS LICENSE - WCG332 | LICENSES | Undetermined |
| FCC WIRELESS LICENSE - WCG333 | LICENSES | Undetermined |
| FCC WIRELESS LICENSE - WHE285 | LICENSES | Undetermined |
| FCC WIRELESS LICENSE - WNAL274 | LICENSES | Undetermined |
| FCC WIRELESS LICENSE - WNFH691 | LICENSES | Undetermined |
| FCC WIRELESS LICENSE - WNIJ773 | LICENSES | Undetermined |
| FCC WIRELESS LICENSE - WNPH553 | LICENSES | Undetermined |
| FCC WIRELESS LICENSE - WNSI771 | LICENSES | Undetermined |
| FCC WIRELESS LICENSE - WNWS839 | LICENSES | Undetermined |
| FCC WIRELESS LICENSE - WNYN443 | LICENSES | Undetermined |
| FCC WIRELESS LICENSE - WPAX532 | LICENSES | Undetermined |
| FCC WIRELESS LICENSE - WPCU890 | LICENSES | Undetermined |
| FCC WIRELESS LICENSE - WPFP953 | LICENSES | Undetermined |
| FCC WIRELESS LICENSE - WQIQ836 | LICENSES | Undetermined |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**

**Case Number:  09-16365**

**Exhibit  B-23**
**Licenses, franchises, and other general intangibles.**

| Name | Description | Amount |
|---|---|---|
| FCC WIRELESS LICENSE - WQIQ869 | LICENSES | Undetermined |
| FCC WIRELESS LICENSE - WQIQ870 | LICENSES | Undetermined |
| FCC WIRELESS LICENSE - WQIQ871 | LICENSES | Undetermined |
| FCC WIRELESS LICENSE - WQIQ872 | LICENSES | Undetermined |
| FCC WIRELESS LICENSE - WQIQ873 | LICENSES | Undetermined |
| FCC WIRELESS LICENSE - WQJB442 | LICENSES | Undetermined |
| | **Total:** | **Undetermined** |

**<u>Northern New England Telephone Operations LLC</u>**

**Case Number:  09-16365**

**Exhibit  B-25**
**Automobiles, trucks, trailers, and other vehicles and accessories.**

| <u>Description</u> | <u>Net Book Value</u> |
| --- | ---: |
| MOTOR VEHICLES | $8,816,785 |
| **Total:** | **$8,816,785** |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

<u>**Northern New England Telephone Operations LLC**</u>

**Case Number:  09-16365**

**Exhibit  B-26**
**Boats, motors, and accessories**

| <u>Description</u> | <u>Net Book Value</u> |
|---|---|
| Work Boats | $44,124 |
| **Total:** | **$44,124** |

**Northern New England Telephone Operations LLC**

**Case Number:  09-16365**

**Exhibit  B-28**
**Office equipment, furnishings, and supplies.**

| Category | Net Book Value |
|---|---|
| COMPANY COMMUNICATION EQUIPMENT | $25,665 |
| FURNITURE | $105,992 |
| GENERAL PURPOSE COMPUTERS | $7,974,874 |
| **Total:** | **$8,106,531** |

**Northern New England Telephone Operations LLC**

**Case Number: 09-16365**

**Exhibit B-29**
**Machinery, fixtures, equipment, and supplies used in business.**

| Category | Net Book Value |
|---|---:|
| CONSTRUCTION IN PROGRESS (AKA "TELEPHONE PLANT UNDER CONSTRUCTION") | $93,233,626 |
| DIGITAL SWITCHING AND CIRCUIT EQUIPMENT | $277,784,283 |
| OTHER TERMINAL EQUIPMENT | $17,110,704 |
| OUTSIDE COMMUNICATION EQUIPMENT | $617,756,925 |
| PUBLIC TELEPHONE TERMINAL EQUIPMENT | $213 |
| TOOLS AND OTHER WORK EQUIPMENT | $7,092,954 |
| **Total:** | **$1,012,978,705** |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**

**Case Number: 09-16365**

**Exhibit B-35**
**Other personal property of any kind not already listed.**

| Description | Net Book Value |
|---|---|
| PREPAID MAINTENANCE | $613,472 |
| PREPAID PROPERTY TAXES | $1,513,312 |
| PREPAID RENT | $12,444 |
| PREPAID STATE REGULATORY | $373,244 |
| **Total:** | **$2,512,471** |

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**

**Case Number: 09-16365**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding claims secured by property of the debtor as of the date of filing of the petition.  List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust and other security interests.  List creditors in alphabetical order to the extent practicable.  If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than on of these three columns.)  Report the total of all claims listed on the schedules in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules.

☑  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C | U | D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY | NOTES |
|---|---|---|---|---|---|---|---|---|
|  |  |  | ☐ | ☐ | ☐ |  |  |  |
|  |  |  | ☐ | ☐ | ☐ |  |  |  |
|  |  |  | ☐ | ☐ | ☐ |  |  |  |
|  |  |  | ☐ | ☐ | ☐ |  |  |  |
|  |  |  | ☐ | ☐ | ☐ |  |  |  |
|  |  |  | ☐ | ☐ | ☐ |  |  |  |

1    continuation sheets attached          **Total**          **Undetermined  $0**

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

### Northern New England Telephone Operations LLC

### Case Number: 09-16365

## SPECIFIC NOTES REGARDING SCHEDULE D

### Schedule D – Creditors Holding Secured Claims

Except as otherwise agreed pursuant to a stipulation, agreed order, or general order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the extent, validity, priority, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercreditor or intercompany agreement) related to such creditor's claim. In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. If a Debtor is a guarantor with respect to a scheduled claim of another Debtor, the claim will be labeled "contingent." The descriptions provided on Schedule D are intended only as a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

Certain of the Debtors' agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financing agreements. No attempt has been made to identify such agreements for purposes of Schedule D. However, the Debtors reserve all of their rights to amend Schedule D in the future to the extent the Debtors determine that any claims associated with such agreements are property reported on Schedule D. The Debtors reserve all of their rights, claims, and causes of action with respect to claims associated with any contracts and agreements listed in Schedule G, including the right to dispute or challenge the characterization of the structure of any transaction, document, or instrument related to a creditor's claim, including to argue that an agreement listed in Schedule G may be treated as a secured financing agreement, rather than an executory contract or unexpired lease. Nothing herein shall be construed as an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract.

Some of the Debtors' creditors may have filed mechanic or materialman's liens following the commencement of the Debtors' chapter 11 cases. Some liens may, by virtue of section 546(b) of the Bankruptcy Code and applicable law, relate back to the period prior to the Petition Date. Any such liens that have been filed after the petition date are not listed on Schedule D.

To the extent that any landlords, real property and personal property lessors, utility companies, or other creditors hold a security deposit from any of the Debtors and to the extent that such deposits constitute secured claims, such deposits are not listed on Schedule D, except as specifically stated herein.

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**

**Case Number: 09-16365**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name and mailing address, including zip code, and account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, or wife, both of them or the marital community may be liable on each claim by placing an "H,""W,""J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)**

☐ Extensions of credit in an involuntary case

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. Section 507(a)(3).

☐ Wages, salaries, and commissions

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, which ever occurred first, to the extent provided in 11 U.S.C. Section 507(a)(4).

☐ Contribution to employee benefit plans

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. Section 507(a)(5).

☐ Certain farmers and fisherman

Claims of certain farmers and fisherman, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. Section 507(a)(6).

☐ Deposits by individuals

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. Section 507(a)(7).

☐ Alimony, Maintenance, or Support

Claims of a spouse, former spouse, or child of the debtor for alimony, maintenance, or support, to the extent provided in 11 U.S.C. Section 507(a)(7).

☑ Taxes and Certain Other Debts Owed to Government Units

Taxes, customs duties, and penalties owing to federal, state, and local government units as set forth in 11 U.S.C. Section 507(a)(8).

☐ Commitments to Maintain the capital of an Insured Depository Institution

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. Section 507(a)(9).

☐ Administrative Expense Claims

Claims for the value of any goods received by the debtor within 20 days before the Petition Date in which the goods have been sold to the debtor in the ordinary course of such debtor's business.

11 continuation sheets attached

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

<u>**Northern New England Telephone Operations LLC**</u>

**Case Number:  09-16365**

## SPECIFIC NOTES REGARDING SCHEDULE E

<u>**Schedule E – Creditors Holding Unsecured Priority Claims**</u>

The listing of any claim on Schedule E does not constitute an admission by the Debtors that such claim is entitled to priority treatment under section 507 of the Bankruptcy Code. The Debtors reserve all of their rights to dispute the amount and/or the priority status of any claim on any basis at any time.

As noted in the Global Notes, the Bankruptcy Court entered a first-day order granting authority to the Debtors to pay certain prepetition employee wage and other obligations in the ordinary course (the "Employee Wage Order"). Pursuant to the Employee Wage Order, the Debtors believe that, other than claims of certain former and current employees for vacation, personal and/or severance pay, any priority employee claims for prepetition amounts have been or will be satisfied, and such satisfied amounts are therefore not listed on Schedule E. Only nonpriority employee claims against the Debtors for prepetition amounts that have not been paid as of the time that the Schedules and Statements were prepared were included; such amounts are listed on Schedule F.

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**

**Case Number: 09-16365**

**Exhibit E-1**

**Tax Authorities Holding Unsecured Priority Claims**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| CITY OF BATH | 55 FRONT ST | BATH, ME 04530 | ☐ | ☐ | ☐ | $8,669 |
| CITY OF BELFAST | 131 CHURCH ST | BELFAST, ME 04915 | ☐ | ☐ | ☐ | $6,592 |
| CITY OF BERLIN | 135 GREEN ST | BERLIN, NH 03570 | ☐ | ☐ | ☐ | $3,201 |
| CITY OF BIDDEFORD | PO BOX 586 | BIDDEFORD, ME 04005 | ☐ | ☐ | ☐ | $2,915 |
| CITY OF CLAREMONT | ATTN: JANE TAYLOR 58 OPERA HOUSE SQUARE | CLAREMONT, NH | ☐ | ☐ | ☑ | $173,505 |
| CITY OF CONCORD | DONAHUE, TUCKER & CIANDELLA, PLLC; ATTN: CHRISTOPHER T. HILSON 225 WATER STREET | EXETER, NH 03833 | ☐ | ☐ | ☑ | $60,326 |
| CITY OF CONCORD | PO BOX 9582 | MANCHESTER, NH 03108-9582 | ☐ | ☐ | ☐ | $66,591 |
| CITY OF DOVER | ATTN: ALLAN B. KRANS, SR. 288 CENTRAL AVENUE | DOVER, NH 03082 | ☐ | ☐ | ☑ | $31,745 |
| CITY OF DOVER NH | 288 CENTRAL AVENUE | DOVER, NH 03820 | ☐ | ☐ | ☐ | $34,889 |
| CITY OF FRANKLIN NH | 316 CENTRAL ST | FRANKLIN, NH 03235 | ☐ | ☐ | ☐ | $4,329 |
| CITY OF KEENE | 3 WASHINGTON ST | KEENE, NH 03431 | ☐ | ☐ | ☐ | $20,187 |
| CITY OF LACONIA | PO BOX 489 | LACONIA, NH 03246 | ☐ | ☐ | ☐ | $20,238 |
| CITY OF LEBANON | 36 POVERTY LANE | LEBANON, NH 03766 | ☐ | ☐ | ☐ | $5,063 |
| CITY OF LEBANON | GARDNER FULTON & WAUGH PLLC; ATTN: SHAWN TANGUAY 78 BANK STREET | LEBANON, NH 03766 | ☐ | ☐ | ☑ | $80,820 |
| CITY OF LEWISTON | 171 PARK ST | LEWISTON, ME 04240 | ☐ | ☐ | ☐ | $130 |
| CITY OF MANCHESTER | 1 CITY HALL PLAZA | MANCHESTER, NH 03101 | ☐ | ☐ | ☐ | $107,647 |
| CITY OF NASHUA | C/O COLLECTOR OF TAXES, PO BOX 885 | NASHUA, NH 03061-0885 | ☐ | ☐ | ☐ | $30,876 |
| CITY OF PORTSMOUTH | 1 JUNKINS AVE | PORTSMOUTH, NH 03801 | ☐ | ☐ | ☐ | $23,935 |
| CITY OF ROCHESTER | ATTN: TOM WILLIS, DEPT. OF PUBLIC WORKS 45 OLD DOVER RD | ROCHESTER, NH 03867 | ☐ | ☐ | ☐ | $10,992 |
| CITY OF SOMERSWORTH | OFFICE OF THE TAX COLLECTOR | SOMERSWORTH, NH 03878 | ☐ | ☐ | ☐ | $5,032 |
| CITY OF SOUTH PORTLAND | PO BOX 6700 | LEWISTON, ME 04243-6700 | ☐ | ☐ | ☐ | $1,226 |
| CITY OF WATERVILLE | 1 COMMON ST | WATERVILLE, ME 04901 | ☐ | ☐ | ☐ | $2,149 |
| CITY OF WESTBROOK | 2 YORK ST | WESTBROOK, ME 04092 | ☐ | ☐ | ☐ | $1,662 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**

**Exhibit E-1**
**Tax Authorities Holding Unsecured Priority Claims**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST. | DENVER, CO 80261-0006 | ☑ | ☑ | ☐ | $0 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE ST. | TALLAHASSEE, FL 32399-0135 | ☑ | ☑ | ☐ | $0 |
| ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19008 | SPRINGFIELD IL 62794-9008 | ☑ | ☑ | ☐ | $0 |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF TREASURY, INTERNAL REVENUE SERVICE | CINCINNATI OH 45999-0009 | ☑ | ☑ | ☐ | $0 |
| KANSAS CORPORATE TAX | 915 SW HARRISON STREET | TOPEKA ,KS 66699-4000 | ☑ | ☑ | ☐ | $0 |
| MAINE REVENUE SERVICES | P.O. BOX 1062 | AUGUSTA, ME 04332–1062 | ☑ | ☑ | ☐ | $0 |
| MINNESOTA REVENUE | MAIL STATION 1250 | ST. PAUL, MN 55145–1250 | ☑ | ☑ | ☐ | $0 |
| MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 3365 | JEFFERSON CITY, MO 65105–3365 | ☑ | ☑ | ☐ | $0 |
| NH DRA | P.O. BOX 637 | CONCORD, NH 03302–637 | ☑ | ☑ | ☐ | $0 |
| OREGON DEPARTMENT OF REVENUE | P.O. BOX 14777 | SALEM, OR 97309-0960 | ☑ | ☑ | ☐ | $0 |
| SANDY RIVER PLANTATION | 33 TOWNHALL RD | SANDY RIVER PLANT, ME 04970 | ☐ | ☐ | ☐ | $41 |
| SHELBURNE NH | 74 VILLAGE RD | SHELBURNE, NH 03581 | ☐ | ☐ | ☐ | $782 |
| STATE OF MAINE | ROLKA, LOUBE, SALTZER ASSOC, MAINE FUNDS, P O BOX 62276 | BALTIMORE MD 21264-2276 | ☑ | ☑ | ☐ | $0 |
| STATE OF NEW HAMPSHIRE | NEW HAMPSHIRE DEPT OF REVENUE ADMINISTRATION, DOCUMENT PROCESSING DIVISION, P O BOX 2035 | CONCORD NH 03302-2035 | ☑ | ☑ | ☐ | $0 |
| TOWN OF ALNA | 1568 ALNA RD | ALNA, ME 04535 | ☐ | ☐ | ☐ | $134 |
| TOWN OF ALSTEAD | TAX COLLECTOR | ALSTEAD, NH 03602-0065 | ☐ | ☐ | ☐ | $1,612 |
| TOWN OF AMHERST | C/O CITIZENS BANK | AMHERST, NH 03031 | ☐ | ☐ | ☐ | $153 |
| TOWN OF AMHERST ME | PO BOX 40 | AURORA, ME 04408-0040 | ☐ | ☐ | ☐ | $11 |
| TOWN OF ANDOVER | C/O COLLECTOR OF TAXES | ANDOVER, NH 03216 | ☐ | ☐ | ☐ | $2,607 |
| TOWN OF ASHLAND | PO BOX 517 | ASHLAND, NH 03217 | ☐ | ☐ | ☐ | $1,747 |
| TOWN OF ASHLAND ME | PO BOX 910 | ASHLAND, ME 04732 | ☐ | ☐ | ☐ | $213 |
| TOWN OF ATKINSON NH | 21 ACADEMY AVE | ATKINSON, NH 03811 | ☐ | ☐ | ☐ | $2,737 |
| TOWN OF BAILEYVILLE ME | PO BOX 370 | BAILEYVILLE, ME 04694 | ☐ | ☐ | ☐ | $1,464 |

<u>**Northern New England Telephone Operations LLC**</u>
**Case Number: 09-16365**

**Exhibit E-1**
**Tax Authorities Holding Unsecured Priority Claims**

| <u>Name</u> | <u>Address</u> | <u>City, State & Zip</u> | <u>C</u> | <u>U</u> | <u>D</u> | <u>Total Claim</u> |
|---|---|---|---|---|---|---|
| TOWN OF BARRINGTON | 41 PROVINCE LANE | BARRINGTON, NH 03825 | ☐ | ☐ | ☐ | $2,252 |
| TOWN OF BARTLETT | 56 TOWN HALL RD | INTERVALE, NH 03845 | ☐ | ☐ | ☐ | $697 |
| TOWN OF BATH | C/O TOWN CLERK55 FRONT STREET | BATH, ME 04530 | ☐ | ☐ | ☐ | $5 |
| TOWN OF BEDFORD | PO BOX 9628 | MANCHESTER, NH 03108-9628 | ☐ | ☐ | ☐ | $5,195 |
| TOWN OF BELMONT NH | PO BOX 310 | BELMONT, NH 03220-0310 | ☐ | ☐ | ☐ | $1,602 |
| TOWN OF BETHLEHEM NH | BOX 185 | BETHLEHEM, NH 03574 | ☐ | ☐ | ☐ | $1,762 |
| TOWN OF BOW | 10 GRANDVIEW RD | BOW, NH 03304 | ☐ | ☐ | ☐ | $313 |
| TOWN OF BOWDOINHAM | 13 SCHOOL ST | BOWDOINHAM, ME 04008 | ☐ | ☐ | ☐ | $630 |
| TOWN OF BRISTOL | 230 LAKE ST | BRISTOL, NH 03222 | ☐ | ☐ | ☐ | $1,582 |
| TOWN OF BROOKFIELD NH | 7 PALMER DR | BROOKFIELD, NH 03872 | ☐ | ☐ | ☐ | $203 |
| TOWN OF BROOKLINE NH | PO BOX 336 | BROOKLINE, NH 03033-0336 | ☐ | ☐ | ☐ | $575 |
| TOWN OF CAMDEN | PO BOX 1207 | CAMDEN, ME 04843 | ☐ | ☐ | ☐ | $6,289 |
| TOWN OF CAMPTON | 1307 NH RT 175 | CAMPTON, NH 03223 | ☐ | ☐ | ☐ | $2,014 |
| TOWN OF CANAAN | PO BOX 38 | CANNAN, NH 03741 | ☐ | ☐ | ☐ | $2,004 |
| TOWN OF CANAAN ME | PO BOX 68 | CANAAN, ME 04924 | ☐ | ☐ | ☐ | $114 |
| TOWN OF CANDIA NH | 74 HIGH ST | CANDIA, NH 03034 | ☐ | ☐ | ☐ | $2,794 |
| TOWN OF CANTERBURY | PO BOX 500 | CANTERBURY, MA 03224 | ☐ | ☐ | ☐ | $2,178 |
| TOWN OF CAPE ELIZABETH | PO BOX 6260 | CAPE ELIZABETH, ME 04107 | ☐ | ☐ | ☐ | $984 |
| TOWN OF CARROLL | OFFICE OF SELECTMEN | TWIN MOUNTAIN, NH 03595 | ☐ | ☐ | ☐ | $866 |
| TOWN OF CENTER HARBOR | PO BOX 140 | CENTER HARBOR, NH 03226 | ☐ | ☐ | ☐ | $5,515 |
| TOWN OF CHARLESTON NH | PO BOX 1465 | CHARLESTON, NH 03603 | ☐ | ☐ | ☐ | $1,276 |
| TOWN OF CHEBEAGUE ISLAND ME | 192 N RD | CHEBEAGUE ISLAND, ME 04017 | ☐ | ☐ | ☐ | $199 |
| TOWN OF CHESTERFIELD | PO BOX 321 | CHESTERFIELD, NH 03443-0321 | ☐ | ☐ | ☐ | $1,940 |
| TOWN OF CHICHESTER TAX COLLECTOR | 54 MAIN ST | CHICHESTER, NH 03258 | ☐ | ☐ | ☐ | $395 |
| TOWN OF CLINTON | 27 BAKER ST | CLINTON, ME 04927 | ☐ | ☐ | ☐ | $828 |
| TOWN OF COLUMBIA | BOX 157 | COLEBROOK, NH 03576 | ☐ | ☐ | ☐ | $45 |
| TOWN OF COLUMBIA ME | 106 EPPING RD | COLUMBIA, ME 04623 | ☐ | ☐ | ☐ | $4,874 |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**

**Exhibit E-1**
**Tax Authorities Holding Unsecured Priority Claims**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| TOWN OF CONWAY | HASTINGS LAW OFFICE, PA; ATTN: PETER J. MALIA, JR. 376 MAIN STREET, P.O. BOX 290 | FRYEBURG, ME 04037 | ☐ | ☐ | ☑ | $14,928 |
| TOWN OF CONWAY NH | 1634 E MAIN ST | CONWAY, NH 03813 | ☐ | ☐ | ☐ | $6,026 |
| TOWN OF COOPER ME | 223 COOPER HWY | COOPER, ME 04657 | ☐ | ☐ | ☐ | $128 |
| TOWN OF CORINTH | PO BOX 309 | CORINTH, ME 04027 | ☐ | ☐ | ☐ | $1,139 |
| TOWN OF CUSHING ME | 39 CROSS RD | CUSHING, ME 04563 | ☐ | ☐ | ☐ | $196 |
| TOWN OF CUTLER | PO BOX 236 | CUTLER, ME 04626 | ☐ | ☐ | ☐ | $1,176 |
| TOWN OF DANBURY | 23 HIGH ST | DANBURY, NH 03230 | ☐ | ☐ | ☐ | $1,246 |
| TOWN OF DEDHAM | 2073 MAIN ST | DEDHAM, ME 04429 | ☐ | ☐ | ☐ | $327 |
| TOWN OF DEERFIELD | PO BOX 159 | DEERFIELD, NH 03037 | ☐ | ☐ | ☐ | $1,900 |
| TOWN OF DERRY | PO BOX 405 | DERBY, NH 03038-405 | ☐ | ☐ | ☐ | $18,834 |
| TOWN OF DEXTER | PO BOX 313 | DEXTER, ME 04930-0313 | ☐ | ☐ | ☐ | $1,901 |
| TOWN OF DUBLIN | PO BOX 62 | DUBLIN, NH 03444 | ☐ | ☐ | ☐ | $2,840 |
| TOWN OF DUMMER | PO BOX 301 | MILAN, NH 03588 | ☐ | ☐ | ☐ | $91 |
| TOWN OF DURHAM | 15 NEWMARKET RD | DURHAM, NH 03824 | ☐ | ☐ | ☐ | $17,315 |
| TOWN OF DURHAM ME | 630 HALLOWELL RD | DURHAM, ME 04222 | ☐ | ☐ | ☐ | $558 |
| TOWN OF EAST KINGSTON | PO BOX 12 | EAST KINGSTON, NH 03827 | ☐ | ☐ | ☐ | $1,042 |
| TOWN OF EAST MILLINOCKET | 53 MAIN ST | EAST MILLINOCKET, ME 04430 | ☐ | ☐ | ☐ | $758 |
| TOWN OF EDDINGTON | 906 MAIN RD | EDDINGTON, ME 04426 | ☐ | ☐ | ☐ | $178 |
| TOWN OF EDGECOMB | PO BOX 139 | EDGECOMB, ME 04556 | ☐ | ☐ | ☐ | $525 |
| TOWN OF EFFINGHAM | 68 SCHOOL ST | EFFINGHAM, NH 03882 | ☐ | ☐ | ☐ | $138 |
| TOWN OF ELIOT | 1333 STATE RD | ELIOT, ME 03903 | ☐ | ☐ | ☐ | $8 |
| TOWN OF ENFIELD | PO BOX 373 | ENFIELD, NH 03748 | ☐ | ☐ | ☐ | $5,142 |
| TOWN OF EPPING | 157 MAIN STREET | EPPING, NH 03042 | ☐ | ☐ | ☐ | $4,597 |
| TOWN OF EPSOM | 27 BLACK HALL RD | EPSOM, NH 03234 | ☐ | ☐ | ☐ | $1,989 |
| TOWN OF ERROL NH | PO BOX 115 | ERROL, NH 03579 | ☐ | ☐ | ☐ | $1,448 |
| TOWN OF EXETER NH | 10 FRONT ST | EXETER, NH 03833 | ☐ | ☐ | ☐ | $9,205 |
| TOWN OF FAIRFIELD ME | ATTN: AMANDA SOULE | FAIRFIELD, ME 04937 | ☐ | ☐ | ☐ | $1,733 |
| TOWN OF FALMOUTH | 271 FALMOUTH RD | FALMOUTH, ME 04105 | ☐ | ☐ | ☐ | $12,112 |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**

**Case Number: 09-16365**

**Exhibit E-1**
**Tax Authorities Holding Unsecured Priority Claims**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| TOWN OF FARMINGDALE | 289 MAINE AVE | FARMINGDALE, ME 04344 | ☐ | ☐ | ☐ | $151 |
| TOWN OF FARMINGTON ME | 153 FARMINGTON FALLS RD | FARMINGTON, ME 04938 | ☐ | ☐ | ☐ | $11,757 |
| TOWN OF FITZWILLIAM NH | 603-585-7791 | FITZWILLIAM, NH 03447 | ☐ | ☐ | ☐ | $1,129 |
| TOWN OF FRANKFORT | PO BOX 218 | FRANKFORT, ME 04438 | ☐ | ☐ | ☐ | $555 |
| TOWN OF FRANKLIN ME | PO BOX 206 | FRANKLIN, ME 04634 | ☐ | ☐ | ☐ | $120 |
| TOWN OF FREEPORT ME | 16 MAIN ST | FREEPORT, ME 04032 | ☐ | ☐ | ☐ | $11,534 |
| TOWN OF FREMONT NH | PO BOX 1 | FREMONT, NH 03044 | ☐ | ☐ | ☐ | $284 |
| TOWN OF FRENCHVILLE ME | PO BOX 97 | FRENCHVILLE, ME 04745 | ☐ | ☐ | ☐ | $68 |
| TOWN OF GEORGETOWN ME | PO BOX 436 | GEORGETOWN, ME 04548 | ☐ | ☐ | ☐ | $640 |
| TOWN OF GILEAD ME | 2007 N RD | GILEAD, ME 04217 | ☐ | ☐ | ☐ | $54 |
| TOWN OF GILFORD NH | 47 CHERRY VALLEY ROAD | GILFORD, NH 03249 | ☐ | ☐ | ☐ | $1,482 |
| TOWN OF GILMANTON NH | PO BOX 550 | GILMANTON, NH 03237 | ☐ | ☐ | ☐ | $112 |
| TOWN OF GILSUM NH | PO BOX 36 | GILSUM, NH 03448 | ☐ | ☐ | ☐ | $157 |
| TOWN OF GLENBURN ME | 144 LAKEVIEW RD | GLENBURN, ME 04401 | ☐ | ☐ | ☐ | $12 |
| TOWN OF GOFFSTOWN NH | 16 MAIN STREET | GOFFSTOWN, NH 03045 | ☐ | ☐ | ☐ | $3,938 |
| TOWN OF GORHAM ME | 270 MAIN ST | GORHAM, ME 04038-1382 | ☐ | ☐ | ☐ | $6,432 |
| TOWN OF GORHAM NH | 20 PARK ST | GORHAM, NH 03581-1694 | ☐ | ☐ | ☐ | $2,078 |
| TOWN OF GRAND ISLE ME | PO BOX 197 | GRAND ISLE, ME 04746-0197 | ☐ | ☐ | ☐ | $1,237 |
| TOWN OF GRANTHAM | OFFICE OF THE TAX COLLECTOR | GRANTHAM, NH 03753 | ☐ | ☐ | ☐ | $2,351 |
| TOWN OF GREENFIELD NH | PO BOX 256 | GREENFIELD, NH 03047 | ☐ | ☐ | ☐ | $3,069 |
| TOWN OF GREENVILLE NH | PO BOX 156 | TEMPLE, NH 03084 | ☐ | ☐ | ☐ | $3,583 |
| TOWN OF GUILFORD | PO BOX 355 | GUILFORD, ME 04443 | ☐ | ☐ | ☐ | $285 |
| TOWN OF HAMPSTEAD NH | 11 MAIN STREET | HAMPSTEAD, NH 03841 | ☐ | ☐ | ☐ | $2,183 |
| TOWN OF HAMPTON | 100 WINNACUNNET | HAMPTON, NH 03842 | ☐ | ☐ | ☐ | $8,035 |
| TOWN OF HANCOCK NH | PO BOX 6 | HANCOCK, NH 03449 | ☐ | ☐ | ☐ | $2,157 |
| TOWN OF HANOVER NH | 46 LYME RD | HANOVER, NH 03755 | ☐ | ☐ | ☐ | $14,162 |
| TOWN OF HARPSWELL | PO BOX 39 | HARPSWELL, ME 04079 | ☐ | ☐ | ☐ | $358 |
| TOWN OF HARRISVILLE NH | C/O TOWN CLERK | HARRISVILLE, NH 03450 | ☐ | ☐ | ☐ | $891 |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**

**Case Number: 09-16365**

**Exhibit E-1**

**Tax Authorities Holding Unsecured Priority Claims**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| TOWN OF HAVERHILL NH | 2975 DARTMOUTH COLLEDGE HWY | HAVERHILL, NH 03774 | ☐ | ☐ | ☐ | $4,885 |
| TOWN OF HEBRON | PO BOX 304 | HEBRON, ME 04238 | ☐ | ☐ | ☐ | $130 |
| TOWN OF HINSDALE | DONAHUE, TUCKER & CIANDELLA PLLC; ATTN: KATHERINE B. MILLER 225 WATER STREET | EXETER, NH 03833 | ☐ | ☐ | ☑ | $47,270 |
| TOWN OF HINSDALE | PO BOX 52 | HINSDALE, NH 03451-0052 | ☐ | ☐ | ☐ | $2,014 |
| TOWN OF HOLLIS NH | 7 MONUMENT SQUARE | HOLLIS, NH 03049 | ☐ | ☐ | ☐ | $31 |
| TOWN OF HOOKSETT | 15 LEGENDS DR | HOOKSET, NH 03106 | ☐ | ☐ | ☐ | $6,587 |
| TOWN OF HOPKINTON TAX OFFICE | 846 MAIN | HOPKINTON, NH 03229 | ☐ | ☐ | ☐ | $144 |
| TOWN OF HUDSON | 1 CONSTITUTION DR | HUDSON, NH 03051 | ☐ | ☐ | ☐ | $4,820 |
| TOWN OF JACKSON | PO BOX 336 | JACKSON, NH 03846 | ☐ | ☐ | ☐ | $1,569 |
| TOWN OF JEFFERSON | 1349 PRESIDENTIAL HWY | JEFFERSON, NH 03583 | ☐ | ☐ | ☐ | $2,568 |
| TOWN OF JONESPORT ME | PO BOX 489 | JONESPORT, ME 04649 | ☐ | ☐ | ☐ | $1,027 |
| TOWN OF KENNEBUNK ME | I SUMMER ST | KENNEBUNK, ME 04043 | ☐ | ☐ | ☐ | $22,508 |
| TOWN OF KINGSTON | LAW OFFICE OF SUMNER F. KALMAN; ATTN: THEA S. VALVANIS 147 MAIN STREET, P.O. BOX 988 | PLASTOW, NH 03865 | ☐ | ☐ | ☑ | $11,776 |
| TOWN OF KINGSTON NH | 163 MAIN ST | KINGSTON, NH 03848-3217 | ☐ | ☐ | ☐ | $2,614 |
| TOWN OF KITTERY ME | PO BOX 808 | BRATTLEBORO, ME 03904 | ☐ | ☐ | ☐ | $2,196 |
| TOWN OF LANCASTER NH | 25 MAIN ST | LANCASTER, NH 03584 | ☐ | ☐ | ☐ | $10,090 |
| TOWN OF LIMERICK | COLLECTOR OF TAXES | LIMERICK, ME 04048 | ☐ | ☐ | ☐ | $1,792 |
| TOWN OF LINCOLN ME | 63 MAIN ST | LINCOLN, ME 04457-1496 | ☐ | ☐ | ☐ | $339 |
| TOWN OF LISBON | 46 SCHOOL ST | LISBON, NH 03585 | ☐ | ☐ | ☐ | $3,605 |
| TOWN OF LISBON ME | 300 LISBON ST | LISBON, ME 04250 | ☐ | ☐ | ☐ | $1,404 |
| TOWN OF LITCHFIELD | 2 LIBERTY WAY | LITCHFIELD, NH 03052 | ☐ | ☐ | ☐ | $193 |
| TOWN OF LITTLETON | 125 MAIN ST | LITTLETON, NH 03561 | ☐ | ☐ | ☐ | $30,439 |
| TOWN OF LITTLETON ME | 125 MAIN ST | LITTLETON, NH 03561 | ☐ | ☐ | ☐ | $2,918 |
| TOWN OF LONDONDERRY, NH | PO BOX 9605 | MANCHESTER, NH 03108 | ☐ | ☐ | ☐ | $876 |
| TOWN OF LUBEC | COLLECTOR OF TAXES | LUBEC, ME 04652 | ☐ | ☐ | ☐ | $3,239 |
| TOWN OF LYME NH | PO BOX 113 | LYME, NH 03768 | ☐ | ☐ | ☐ | $6,059 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**

**Exhibit E-1**
**Tax Authorities Holding Unsecured Priority Claims**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| TOWN OF MADISON NH | C/O COLLECTOR OF TAXES | MADISON, NH 03849 | ☐ | ☐ | ☐ | $1,957 |
| TOWN OF MANCHESTER ME | PO BOX 18 | MANCHESTER, ME 04351 | ☐ | ☐ | ☐ | $312 |
| TOWN OF MAPLETON | COLLECTOR OF TAXES | MAPLETON, ME 04757 | ☐ | ☐ | ☐ | $52 |
| TOWN OF MARLOW NH | COLLECTOR OF TAXES | MARLOW, NH 03456 | ☐ | ☐ | ☐ | $919 |
| TOWN OF MATTAWAMKEAG | ATTN TAX COLLECTOR | MATTAWAMKEAG, ME 04459 | ☐ | ☐ | ☐ | $164 |
| TOWN OF MEDFORD | COLLECTOR OF TAXES | MEDFORD, ME 04463 | ☐ | ☐ | ☐ | $80 |
| TOWN OF MERRIMACK | 31 BABOOSIC LAKE RD | MERRIMACK, NH 03054 | ☐ | ☐ | ☐ | $6,546 |
| TOWN OF MIDDLETON | 182 KINGS HWY | MIDDLETON, NH 03887-6201 | ☐ | ☐ | ☐ | $206 |
| TOWN OF MILAN | PO BOX 158 | MILAN, NH 03588 | ☐ | ☐ | ☐ | $676 |
| TOWN OF MILFORD | C/O CITIZENS BANK | BOSTON, MA 02298-1036 | ☐ | ☐ | ☐ | $5,370 |
| TOWN OF MILLINOCKET | 197 PENOBSCOT AVE | MILLINOCKET, ME 04462-1430 | ☐ | ☐ | ☐ | $1,735 |
| TOWN OF MILTON | 424 WHITE MOUNTAIN HIGHWAY | MILTON, NH 03851 | ☐ | ☐ | ☐ | $1,606 |
| TOWN OF MOULTONBOROUGH | PO BOX 15 | MOULTONBOROUGH, NH 03254 | ☐ | ☐ | ☐ | $1,112 |
| TOWN OF NEW BOSTON | 7 MEETINGHOUSE HILL RD | NEW BOSTON, NH 03070 | ☐ | ☐ | ☐ | $1,763 |
| TOWN OF NEW HAMPTON | ALISA SCHOFIELD TAX COLLECTOR | NEW HAMPTON, NH 03256 | ☐ | ☐ | ☐ | $370 |
| TOWN OF NEWFIELD | COLLECTOR OF TAXES | WEST NEWFIELD, ME 04095 | ☐ | ☐ | ☐ | $162 |
| TOWN OF NEWFIELDS | 65 MAIN ST | NEWFIELDS, NH 03856 | ☐ | ☐ | ☐ | $1,372 |
| TOWN OF NEWINGTON | TOWN OFFICE | NEWINGTON, NH 03801 | ☐ | ☐ | ☐ | $400 |
| TOWN OF NEWMARKET | 186 MAIN ST | NEWMARKET, NH 03857-1838 | ☐ | ☐ | ☐ | $7,017 |
| TOWN OF NEWPORT | TAX OFFICE | NEWPOR, NH 03773 | ☐ | ☐ | ☐ | $5,145 |
| TOWN OF NEWPORT ME | COLLECTOR OF TAXES | NEWPORT, ME 04953 | ☐ | ☐ | ☐ | $322 |
| TOWN OF NEWTON NH | 2 TOWN HALL RD | NEWTON, NH 03801 | ☐ | ☐ | ☐ | $4,997 |
| TOWN OF NORTH HAMPTON NH | 237 ATLANTIC AVE | NORTH HAMPTON, NH 03862 | ☐ | ☐ | ☐ | $361 |
| TOWN OF NORTH YARMOUTH | TAX COLLECTOR | NORTH YARMOUTH, ME 04097 | ☐ | ☐ | ☐ | $393 |
| TOWN OF NORTHFIELD | COLLECTOR OF TAXESTOWN HALL69 MAIN STREET | NORTHFIELD, ME 01360 | ☐ | ☐ | ☐ | $899 |
| TOWN OF NORTHUMBERLAND | 2 STATE ST | GROVETON, NH 03582 | ☐ | ☐ | ☐ | $1,811 |
| TOWN OF NORTHWOOD | 818 FIRST NH TURNPIKE | NORHTWOOD, NH 03261 | ☐ | ☐ | ☐ | $2,277 |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**

**Exhibit E-1**
**Tax Authorities Holding Unsecured Priority Claims**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| TOWN OF NORWAY | 19 DANFORTH ST | NORWAY, ME 04268 | ☐ | ☐ | ☐ | $204 |
| TOWN OF OSSIPEE | ASSESSING DEPT | CENTER OSIPEE, NH 03814 | ☐ | ☐ | ☐ | $1,314 |
| TOWN OF PARSONSFIELD | PO BOX 30 | PARSONFIELD, ME 04047 | ☐ | ☐ | ☐ | $955 |
| TOWN OF PELHAM | 6 VILLAGE GREEN | PELHAM, NH 03076 | ☐ | ☐ | ☐ | $3,195 |
| TOWN OF PEMBROKE | PEMBROKE TOWN HALL-ATTN TOWN CLERK | PEMBROKE, NH 03275 | ☐ | ☐ | ☐ | $4,164 |
| TOWN OF PETERBOROUGH | FINANCE DEPT | PETERBOROUGH, NH 03458 | ☐ | ☐ | ☐ | $9,094 |
| TOWN OF PHILLIPS | 22 MAIN ST | PHILLIPS, ME 04966 | ☐ | ☐ | ☐ | $787 |
| TOWN OF PHIPPSBURG | 1042 MAIN RD | PHIPPSBURG, ME 04562 | ☐ | ☐ | ☐ | $1,416 |
| TOWN OF PITTSBURG | COLLECTOR OF TAXES | PITTSBURG, NH 03592 | ☐ | ☐ | ☐ | $775 |
| TOWN OF PITTSFIELD ME | 112 SOMERSET AVE | PITTSFIELD, ME 04967-1432 | ☐ | ☐ | ☐ | $259 |
| TOWN OF PITTSFIELD NH | PO BOX 98 | PITTSFIELD, NH 03263-0098 | ☐ | ☐ | ☐ | $2,039 |
| TOWN OF PLAISTOW | 145 MAIN ST | PLAISTOW, NH 03865 | ☐ | ☐ | ☐ | $13,362 |
| TOWN OF PLAISTOW | ATTN: SUMNER F. KALMAN 147 MAIN STREET, P.O. BOX 988 | PLAISTOW, NH 03865 | ☐ | ☐ | ☑ | $3,570 |
| TOWN OF PLYMOUTH | TAX COLLECTOR | PLYMOUTH, NH 03264 | ☐ | ☐ | ☐ | $3,874 |
| TOWN OF PORTAGE LAKE | COLLECTOR OF TAXES | PORTAGE LAKE, ME 04768 | ☐ | ☐ | ☐ | $100 |
| TOWN OF PRINCETON | TAX COLLECTOR | PRINCETON, ME 04668 | ☐ | ☐ | ☐ | $380 |
| TOWN OF RANDOLPH NH | 130 DRUAND RD | RANDOLPH, NH 03593 | ☐ | ☐ | ☐ | $69 |
| TOWN OF RAYMOND | DONAHUE, TUCKER & CIANDELLA, PLLC; ATTN: CHRISTOPHER T. HILSON 225 WATER STREET | EXETER, NH 03833 | ☐ | ☐ | ☑ | $56,754 |
| TOWN OF RAYMOND | 4 EPPING STREET | RAYMOND, NH 03077 | ☐ | ☐ | ☐ | $2,401 |
| TOWN OF RICHMOND ME | TAX COLLECTOR | RICHMOND, ME 04357-0159 | ☐ | ☐ | ☐ | $3,127 |
| TOWN OF RINDGE | 158 MAIN ST | RINDGE, NH 03461-0007 | ☐ | ☐ | ☐ | $1,682 |
| TOWN OF ROLLINSFORD | PO BOX 309 | ROLLINSFORD, NH 03869 | ☐ | ☐ | ☐ | $482 |
| TOWN OF RUMFORD | TAX COLLECTOR | RUMFORD, ME 04276 | ☐ | ☐ | ☐ | $5,731 |
| TOWN OF RYE | 10 CENTRAL RD | RYE, NH 03870 | ☐ | ☐ | ☐ | $3,012 |
| TOWN OF SALEM | DONAHUE, TUCKER & CIANDELLA, PLLC; ATTN: CHRISTOPHER T. HILSON 225 WATER STREET | EXETER, NH 03833 | ☐ | ☐ | ☑ | $99,447 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**

**Exhibit E-1**
**Tax Authorities Holding Unsecured Priority Claims**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| TOWN OF SALEM | 33 GEREMONTY DR | MANCHESTER, NH 03079 | ☐ | ☐ | ☐ | $8,317 |
| TOWN OF SANDWICH | TAX COLLECTOR | SANDWICH, NH 03227 | ☐ | ☐ | ☐ | $2,583 |
| TOWN OF SEABROOK | DONAHUE, TUCKER & CIANDELLA, PLLC ;ATTN: CHRISTOPHER T. HILSON 225 WATER STREET | EXETER, NH 03833 | ☐ | ☐ | ☑ | $24,883 |
| TOWN OF SEBEC | TAX COLLECTOR | SEBEC, ME 04481 | ☐ | ☐ | ☐ | $462 |
| TOWN OF SEDGWICK | PO BOX 40 | SEDGWICK, ME 04676 | ☐ | ☐ | ☐ | $77 |
| TOWN OF SHERMAN | 36 SCHOOL ST36 SCHOOL ST | SHERMAN, ME 04776 | ☐ | ☐ | ☐ | $532 |
| TOWN OF SKOWHEGAN | TOWN TREASURER | SKOWHEGAN, ME 04976 | ☐ | ☐ | ☐ | $2,713 |
| TOWN OF SPRINGFIELD | PO BOX 22 | SPRINGFIELD, NH 03284 | ☐ | ☐ | ☐ | $1,162 |
| TOWN OF STACYVILLE | PO BOX 116 | STACYVILLE, ME 04777 | ☐ | ☐ | ☐ | $22 |
| TOWN OF STANDISH | 175 NE RD | STANDISH, ME 04084 | ☐ | ☐ | ☐ | $89 |
| TOWN OF STRATFORD | PO BOX 366 | N STRATFORD, NH 03590 | ☐ | ☐ | ☐ | $1,363 |
| TOWN OF STRATHAM | 10 BUNKER HILL AVE | STRATHAM, NH 03885 | ☐ | ☐ | ☐ | $2,906 |
| TOWN OF SULLIVAN | 1888 US HWY 1 | SULLIVAN, ME 04664 | ☐ | ☐ | ☐ | $4,329 |
| TOWN OF SULLIVAN NH | COLLECTOR OF TAXES | SULLIVAN, NH 03445 | ☐ | ☐ | ☐ | $1,584 |
| TOWN OF SUNAPEE | 23 EDGEMONT RD | SUNAPEE, NH 03782 | ☐ | ☐ | ☐ | $859 |
| TOWN OF SWANZEY | DETAIL-TRAFFIC CONTROL | SWANZEY, NH 03446 | ☐ | ☐ | ☐ | $1,530 |
| TOWN OF TAMWORTH | PO BOX 27984 MAIN ST | TAMWORTH, NH 03886 | ☐ | ☐ | ☐ | $1,724 |
| TOWN OF THOMASTON | PO BOX 299 | THOMASTON, ME 04861 | ☐ | ☐ | ☐ | $2,950 |
| TOWN OF TILTON | TAX COLLECTOR | TILTON, NH 03276 | ☐ | ☐ | ☐ | $1,120 |
| TOWN OF TOPSHAM | 100 MAIN ST | TOPSHAM, ME 04086 | ☐ | ☐ | ☐ | $272 |
| TOWN OF TROY | PO BOX 24 | TROY, NH 03465 | ☐ | ☐ | ☐ | $1,044 |
| TOWN OF VANCEBORO | TAX COLLECTOR | VANCEBORO, ME 04491 | ☐ | ☐ | ☐ | $665 |
| TOWN OF VASSALBORO | PO BOX 129 | N VASSALBORO, ME 04962 | ☐ | ☐ | ☐ | $1,523 |
| TOWN OF VEAZIE | TAX COLLECTOR | VEAZIE, ME 04401 | ☐ | ☐ | ☐ | $67 |
| TOWN OF VINALHAVEN | COLLECTOR OF TAXES | VINALHAVEN, ME 04863 | ☐ | ☐ | ☐ | $1,122 |
| TOWN OF WALDOBORO | C/O COLLECTOR OF TAXES | WALDOBORO, ME 04572 | ☐ | ☐ | ☐ | $2,545 |
| TOWN OF WALPOLE | C/O WATER & SEWER DEPARTMENT | WALPOLE, NH 03608 | ☐ | ☐ | ☐ | $2,581 |

**Northern New England Telephone Operations LLC**

**Case Number: 09-16365**

**Exhibit E-1**

**Tax Authorities Holding Unsecured Priority Claims**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| TOWN OF WARNER | PO BOX 264 | WARNER, NH 03278 | ☐ | ☐ | ☐ | $812 |
| TOWN OF WARREN ME | 167 WERN RD | WARREN, ME 04864 | ☐ | ☐ | ☐ | $8 |
| TOWN OF WARREN NH | 8 WATER ST | WARREN, NH 03279 | ☐ | ☐ | ☐ | $509 |
| TOWN OF WATERBORO | COLLECTOR OF TAXES | EAST WATERBORO, ME 04030 | ☐ | ☐ | ☐ | $405 |
| TOWN OF WAYNE | TAX COLLECTOR | WAYNE, ME 04284 | ☐ | ☐ | ☐ | $97 |
| TOWN OF WELLS | 208 SANFORD RD | WELLS, ME 04090-0398 | ☐ | ☐ | ☐ | $1,572 |
| TOWN OF WEST FORKS | COLLECTOR OF TAXES | WEST FORKS, ME 04985 | ☐ | ☐ | ☐ | $224 |
| TOWN OF WESTMORELAND | C/O COLLECTOR OF TAXES | WESTMORELAND, NH 03467 | ☐ | ☐ | ☐ | $2,758 |
| TOWN OF WHITEFIELD ME | COLLECTOR OF TAXES | WHITEFIELD, ME 04353 | ☐ | ☐ | ☐ | $2,886 |
| TOWN OF WHITEFIELD NH | C/O COLLECTOR OF TAXES | WHITEFIELD, NH 03598 | ☐ | ☐ | ☐ | $1,339 |
| TOWN OF WHITING | PO BOX 101 | WHITING, ME 04691 | ☐ | ☐ | ☐ | $167 |
| TOWN OF WILTON ME | 158 WELD RD | WILTON, ME 04294 | ☐ | ☐ | ☐ | $1,225 |
| TOWN OF WILTON NH | PO BOX 83 | WILTON, NH 03086 | ☐ | ☐ | ☐ | $514 |
| TOWN OF WINCHESTER | 1 RICHMOND RD | WINCHESTER, NH 03470 | ☐ | ☐ | ☐ | $1,764 |
| TOWN OF WINDHAM ME | 8 SCHOOL RD | WINDHAM, ME 04062 | ☐ | ☐ | ☐ | $135 |
| TOWN OF WINDHAM NH | 3 N LOWELL RD | WINDHAM, NH 03087 | ☐ | ☐ | ☐ | $2,609 |
| TOWN OF WISCASSET | 51 BATH RD | WISCASSET, ME 04578 | ☐ | ☐ | ☐ | $3,771 |
| TOWN OF WOLFEBORO | 84 S MAIN ST | WOLFEBORO, NH 03894 | ☐ | ☐ | ☐ | $2,768 |
| TOWN OF WOODSTOCK NH | C/O TOWN CLERK | NO WOODSTOCK, NH 03262 | ☐ | ☐ | ☐ | $2,061 |
| TOWN OF WOOLWICH | 13 NEQUASSET RD | WOOLWICH, ME 04579 | ☐ | ☐ | ☐ | $1,228 |
| TOWN OF YARMOUTH | 200 MAIN ST | YARMOUTH, ME 04096 | ☐ | ☐ | ☐ | $775 |
| TREASURER, STATE OF MAINE | MAINE REVENUE SERVICES, P O BOX 1065 | AUGUSTA ME 04332-1065 | ☑ | ☑ | ☐ | $0 |
| VERMONT DEPARTMENT OF TAXES, CORPORATE INCOME TAX | 133 STATE STREET | MONTPELIER, VT 05633-1401 | ☑ | ☑ | ☐ | $0 |

**Total:** $1,481,604

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**

**Case Number: 09-16365**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the filing of the petition. Do not include claims listed in Schedule D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on the schedules in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐ Check this box if debtor has no unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C | U | D | TOTAL AMOUNT OF CLAIMS |
|---|---|---|---|---|---|---|
| See Exhibit F-1 immediately following Schedule F | | Trade Payables | ☐ | ☐ | ☐ | $6,779,666 |
| See Exhibit F-2 immediately following Exhibit F-1 | | Litigation and Insurance Liabilities | ☑ | ☑ | ☑ | $13,814 |
| See Exhibit F-3 immediately following Exhibit F-2 | | Other Liabilities | ☑ | ☑ | ☑ | $0 |
| See Exhibit F-4 immediately following Exhibit F-3 | | Intercompany Claims | ☐ | ☐ | ☐ | ($84,919,018) |
| See Exhibit F-5 immediately following Exhibit F-4 | | Billing and Collection Liabilities | ☑ | ☑ | ☐ | $0 |
| | | | ☐ | ☐ | ☐ | |
| | | | ☐ | ☐ | ☐ | |
| | | | ☐ | ☐ | ☐ | |
| | | | ☐ | ☐ | ☐ | |

<u>35</u>   total continuation sheets attached

**Total**          **($78,125,538)**

**<u>Northern New England Telephone Operations LLC</u>**

**Case Number:  09-16365**

## SPECIFIC NOTES REGARDING SCHEDULE F

**<u>Schedule F – Creditors Holding Unsecured Nonpriority Claims</u>**

Schedule F does not include certain deferred charges, deferred liabilities or general reserves. Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date; however, they are reflected on the Debtors' books and records as required in accordance with GAAP.

The claims listed in Schedule F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. While commercially reasonable efforts have been made, determining the date upon which each claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule F. Schedule F contains information regarding potential, pending and closed litigation involving the Debtors. In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined. However, to the extent that litigation involving a particular Debtor has been identified, such information is contained in the Schedule for that Debtor.

**<u>Schedule F-4 – Pension Liabilities</u>**

Pension liabilities presented in Schedule F-4 are scheduled as undetermined as the amounts recorded on the Company's general ledger related to these liabilities are based on actuarial estimates that are subject to change.

**<u>Schedule F-8 – Billing & Collection Liabilities</u>**

Billing and Collection liabilities presented in Schedule F-8 are scheduled as undetermined as the amounts recorded on the Company's ledger related to these liabilities are based on estimates that are subject to change.

Northern New England Telephone Operations LLC
Case Number: 09-16365

Exhibit F-1
Trade Payables

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| A&A SEARCH | PO BOX 845598 | BOSTON, MA 02284-5598 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,600 |
| ACTELIS NETWORKS INC | 6150 STEVENSON BLVD | FREMONT, CA94538 | TRADE PAYABLE | ☐ | ☐ | ☐ | $54 |
| ADA TRAFFIC CONTROL LTD | PO BOX 1315 | WILLIISTON, VT 05495 | TRADE PAYABLE | ☐ | ☐ | ☐ | $14,419 |
| ADVANTAGE GASES & TOOLS | PO BOX 8361 | PORTLAND, ME 04104 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,345 |
| AIRGAS EAST INC | PO BOX 827049 | PHILADELPHIA, PA 19182-7049 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,524 |
| ALAMON TELCO INC | 315 WEST IDAHO | KALISPELL, MT 59901 | TRADE PAYABLE | ☐ | ☐ | ☐ | $78,076 |
| ALAN BROWN ELECTRICAL CONTRACTING INC | PO BOX 530 | SANDORD, ME 04073 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,785 |
| ALL WIRED UP | 6 MIAMI CT | MANCHESTER, NH 03103 | TRADE PAYABLE | ☐ | ☐ | ☐ | $3,100 |
| AMERICAN ARBITRATION ASSOCIATION | ONE CENTER PLAZA | BOSTON, MA 02108 | TRADE PAYABLE | ☐ | ☐ | ☐ | $472 |
| AMERICAN TOWING ALLIANCE LLC/CELTIC CAPITAL CORPORATION | 1004 W FOOTHILL BLVD SUITE 101 | UPLAND , CA 91786 | TRADE PAYABLE | ☐ | ☐ | ☐ | $24,819 |
| AMHERST POLICE DEPARTMENT | PO BOX 703 | AMHERST, NH 03031 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,360 |
| AMRO ENVIRONMENTAL LAB | 111 HERRICK ST | MERRIMACK, NH 03054 | TRADE PAYABLE | ☐ | ☐ | ☐ | $215 |
| APR CONSULTING INC | 22632 GOLDEN SPRINGS DR | DIAMOND BAR, CA 91765 | TRADE PAYABLE | ☐ | ☐ | ☐ | $20,875 |
| AQUAWAVE LLC | 195 NEW HAMPSHIRE AVE | PORTSMOUTH, NH 03801 | TRADE PAYABLE | ☐ | ☐ | ☐ | $3,841 |
| ARCSOURCE INC | 1 RAILROAD AVE | AMESBURY, MA 01913 | TRADE PAYABLE | ☐ | ☐ | ☐ | $94 |
| ARTEL VIDEO SYSTEMS CORP | 330 CODMAN HILL RD | BOXBOROUGH, MA 01719 | TRADE PAYABLE | ☐ | ☐ | ☐ | $4,137 |
| ASPLUNDH TREE EXPERT CO | PO BOX 827464 | PHILADELPHIA, PA 19182 | TRADE PAYABLE | ☐ | ☐ | ☐ | $51,047 |
| AT SOLUTIONS INC | 802 WEST PARK AVE | OCEAN, NJ 07712 | TRADE PAYABLE | ☐ | ☐ | ☐ | $78,707 |
| ATWORK PERSONNEL SERVICES INC | 7212 KINGSTON PIKE, SUITE 108 | KNOXVILLE, TN 37919-5956 | TRADE PAYABLE | ☐ | ☐ | ☐ | $743 |
| AUTO ELECTRIC WAREHOUSE | PO BOX 1208 | MERRIMACK, NH 03054-1208 | TRADE PAYABLE | ☐ | ☐ | ☐ | $375 |

**Northern New England Telephone Operations LLC**

**Case Number: 09-16365**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| AUTOMOTIVE RENTALS | PO BOX 8500-4375 | PHILADELPHIA, PA 19178-4375 | TRADE PAYABLE | ☐ | ☐ | ☐ | $514 |
| BANGOR HYDRO ELECTRIC CO | 21 TELCOM DR | BANGOR, ME 04401 | TRADE PAYABLE | ☐ | ☐ | ☐ | $53,239 |
| BANK OF AMERICA | PO BOX 15731 | WILMINGTON, DE 19886-5731 | TRADE PAYABLE | ☐ | ☐ | ☐ | $727 |
| BAY RING COMMUNICATIONS | 359 CORPORATE DR | PORTSMOUTH, NH 03801 | TRADE PAYABLE | ☐ | ☐ | ☐ | $74,838 |
| BCN TELECOM | PO BOX 52245 | NEWARK, NJ 07101-0220 | TRADE PAYABLE | ☐ | ☐ | ☐ | $556 |
| BELL SIMONS CO BELL PUMP CO 42974 | 210 ALBANY ST | SPRINGFIELD, MA 01105 | TRADE PAYABLE | ☐ | ☐ | ☐ | $534 |
| BELL SIMONS CO THE SIMONS CO 76762 | 29 LAFAYETTE ST | HARTFORD, CT 06106 | TRADE PAYABLE | ☐ | ☐ | ☐ | $7,916 |
| BERLIN POLICE DEPARTMENT | 135 GREEN ST | BERLIN, NH 03570 | TRADE PAYABLE | ☐ | ☐ | ☐ | $12,660 |
| BIDDEFORD INTERNET CORP | 8 POMERLEAU ST | BIDDEFORD, ME 04005 | TRADE PAYABLE | ☐ | ☐ | ☐ | $42,649 |
| BLU-DAWG COMPUTER CENTER | 85 MAIN ST | CONWAY, NH 03818 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,531 |
| BMC GENERAL CONTRACTORS | PO BOX 425 | EPSOM, NH 03234-0425 | TRADE PAYABLE | ☐ | ☐ | ☐ | $390 |
| BOB MARIANO JEEP DODGE INC | PO BOX 659 | CONCORD, NH 03301 | TRADE PAYABLE | ☐ | ☐ | ☐ | $266 |
| BONNEY STAFFING CENTER | 477 CONGRESS ST | PORTLAND, ME 04101 | TRADE PAYABLE | ☐ | ☐ | ☐ | $6,192 |
| BRETTON WOODS TELEPHONE CO | 171 MT WASHINGTON HOTEL RD | BRETTON WOODS, NH 03575 | TRADE PAYABLE | ☐ | ☐ | ☐ | $11,312 |
| BRIDGESTONE AMERICAS | 535 MARRIOTT DRIVE  10TH FLOOR | NASHVILLE, TN 37214 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,053 |
| BRINKS US | PO BOX 101031 | ATLANTA, GA 30392-1031 | TRADE PAYABLE | ☐ | ☐ | ☐ | $750 |
| BROADVIEW NETWORKS INC | 39 BROADWAY-19TH FLOOR | NEW YORK, NY 10006 | TRADE PAYABLE | ☐ | ☐ | ☐ | $10,655 |
| BRODIE INC | PO BOX 1888 | LAWRENCE, MA 01842-3888 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,121 |
| BROOKLINE POLICE DEPT | PO BOX 341 | BROOKLINE, NH 03033 | TRADE PAYABLE | ☐ | ☐ | ☐ | $5,221 |
| BROX INDUSTRIES INC | PO BOX 847449 | BOSTON, MA 02284-7449 | TRADE PAYABLE | ☐ | ☐ | ☐ | $111 |
| BURTS GENERAL REPAIR & WELDING | 330 PORTLAND ST | LANCASTER, NH 03584 | TRADE PAYABLE | ☐ | ☐ | ☐ | $775 |

**Northern New England Telephone Operations LLC**

**Case Number: 09-16365**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| BURTS SECURITY CENTER INC | 49 WATER STREET | HALLOWELL, ME 04347 | TRADE PAYABLE | ☐ | ☐ | ☐ | $11 |
| BUTLER AMERICA LLC | 3820 STATE ST | SANTA BARBARA, CA 93105 | TRADE PAYABLE | ☐ | ☐ | ☐ | $59,585 |
| C & I INVESTMENT ASSOC | PO BOX 67 | BERLIN, NH 03570 | TRADE PAYABLE | ☐ | ☐ | ☐ | $12,598 |
| C W ROGERS ACE HARDWARE INC | 55 CONGRESS AVE | BATH, ME 04530 | TRADE PAYABLE | ☐ | ☐ | ☐ | $8 |
| CALAIS ACE HOME CENTER | 295 NORTH ST | CALAIS, ME 04619 | TRADE PAYABLE | ☐ | ☐ | ☐ | $14 |
| CANVAS SYSTEMS LLC | PO BOX 116922 | ATLANTA, GA 30368-6922 | TRADE PAYABLE | ☐ | ☐ | ☐ | $52,830 |
| CECILE DUMOULIN/LYNN COTNOIR | C/O LYNN COTNOIR | BERLIN, NH 03570 | TRADE PAYABLE | ☐ | ☐ | ☐ | $46 |
| CED | PO BOX 98 | NEWPORT, ME 04953 | TRADE PAYABLE | ☐ | ☐ | ☐ | $178 |
| CENTER HARBOR POLICE DEPARTMENT | 36 MAIN ST | CENTER HARBOR, NH 03226 | TRADE PAYABLE | ☐ | ☐ | ☐ | $140 |
| CENTRAL MAINE POWER | PO BOX 1084 | AUGUSTA, ME 04332-1084 | TRADE PAYABLE | ☐ | ☐ | ☐ | $21,116 |
| CENTRAL STEEL FABRICATORS CO | 1843 SOUTH 54TH AVE | CICERO, IL 60804 | TRADE PAYABLE | ☐ | ☐ | ☐ | $384 |
| CENTRAL VERMONT COMMUNICATIONS INC | 13 US ROUTE 4 | RUTLAND, VT 05701 | TRADE PAYABLE | ☐ | ☐ | ☐ | $158 |
| CENTRAL VERMONT PUBLIC SERVICE CORP | PO BOX 827 | RUTLAND, VT 05701 | TRADE PAYABLE | ☐ | ☐ | ☐ | $400 |
| CHEFA'S INC | PO BOX 525 | PORTLAND, ME 04112-0525 | TRADE PAYABLE | ☐ | ☐ | ☐ | $210 |
| CHEM AQUA INC | PO BOX 152170 | IRVING, TX 75015-2170 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,744 |
| CHESHIRE COUNTY SHERIFF | 12 COURT ST | KEENE, NH 03431 | TRADE PAYABLE | ☐ | ☐ | ☐ | $306 |
| CHIEF OF POLICE TOWN OF KITTERY | KITTERY POLICE DEPARTMENT | KITTERY, ME 03904 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,260 |
| CHOICE ONE COMMUNICATIONS | PO BOX 33631 | HARTFORD, CT 06150-3631 | TRADE PAYABLE | ☐ | ☐ | ☐ | $64,693 |
| CIARDELLI FUEL CO INC | 467 NASHUA STREET | MILFORD, NH 03055 | TRADE PAYABLE | ☐ | ☐ | ☐ | $318 |
| CINTAS CORP NO 2-STORE#016 | 200 APPOLLO DRIVE | CHELMSFORD, MA 01824 | TRADE PAYABLE | ☐ | ☐ | ☐ | $988 |
| CINTAS CORP NO 3-STORE#758 | 88 SPILLER RD | CINCINNATI, ME 04092 | TRADE PAYABLE | ☐ | ☐ | ☐ | $820 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**

**Case Number: 09-16365**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| CINTAS DOCUMENT MANAGEMENT | PO BOX 625737 | CINCINNATI, OH 45262 | TRADE PAYABLE | ☐ | ☐ | ☐ | $167 |
| CITY OF BANGOR MAINE | PO BOX 937 | BANGOR, ME 04402-0937 | TRADE PAYABLE | ☐ | ☐ | ☐ | $25 |
| CITY OF BIDDEFORD | PO BOX 586 | BIDDEFORD, ME 04005 | TRADE PAYABLE | ☐ | ☐ | ☐ | $92 |
| CITY OF CONCORD | PO BOX 9582 | MANCHESTER, NH 03108-9582 | TRADE PAYABLE | ☐ | ☐ | ☐ | $2,049 |
| CITY OF DOVER NH | 288 CENTRAL AVENUE | DOVER, NH 03820 | TRADE PAYABLE | ☐ | ☐ | ☐ | $12,115 |
| CITY OF KEENE | 3 WASHINGTON ST | KEENE, NH 03431 | TRADE PAYABLE | ☐ | ☐ | ☐ | $18,920 |
| CITY OF LACONIA | PO BOX 489 | LACONIA, NH 03246 | TRADE PAYABLE | ☐ | ☐ | ☐ | $469 |
| CITY OF LEWISTON | 171 PARK ST | LEWISTON, ME 04240 | TRADE PAYABLE | ☐ | ☐ | ☐ | $10 |
| CITY OF MANCHESTER | 1 CITY HALL PLAZA | MANCHESTER, NH 03101 | TRADE PAYABLE | ☐ | ☐ | ☐ | $18,636 |
| CITY OF NASHUA | C/O COLLECTOR OF TAXES | NASHUA, NH 03060 | TRADE PAYABLE | ☐ | ☐ | ☐ | $380 |
| CITY OF PORTLAND | 196 ALLEN AVE FL 3 | PORTLAND, ME 04103-3711 | TRADE PAYABLE | ☐ | ☐ | ☐ | $280 |
| CITY OF PORTSMOUTH | 1 JUNKINS AVE | PORTSMOUTH, NH 03801 | TRADE PAYABLE | ☐ | ☐ | ☐ | $27,844 |
| CITY OF SOUTH PORTLAND | PO BOX 6700 | LEWISTON, ME 04243-6700 | TRADE PAYABLE | ☐ | ☐ | ☐ | $2,820 |
| CLINTON AUTO PARTS | 30 RAILROAD STREET | CLINTON, ME 04927 | TRADE PAYABLE | ☐ | ☐ | ☐ | $106 |
| COMCAST | PO BOX 1577 | NEWARK, NJ 07101-1577 | TRADE PAYABLE | ☐ | ☐ | ☐ | $59 |
| COMCAST PHONE | ONE COMCAST CENTER | PHILADELPHIA, PA 19103 | TRADE PAYABLE | ☐ | ☐ | ☐ | $124,897 |
| COMMUNICATIONS TEST DESIGN INC | PO BOX 23892 | NEWARK, NJ 07189-0892 | TRADE PAYABLE | ☐ | ☐ | ☐ | $3,528 |
| CONCORD SAND AND GRAVEL INC | PO BOX 1133 | CONCORD, NH 03302 | TRADE PAYABLE | ☐ | ☐ | ☐ | $8 |
| CONSOLIDATED ELECTRIC LLC | 7 COLUMBIA CIRCLE | MERRIMACK, NH 03054 | TRADE PAYABLE | ☐ | ☐ | ☐ | $694 |
| CONTEL CONSTRUCTION | 5 EAST POINT DRIVE | HOOKSETT, NH 03106 | TRADE PAYABLE | ☐ | ☐ | ☐ | $80,410 |
| CONTOOCOOK VALLEY TELEPHONE | 10025 INVESTMENT DR | KNOXVILLE, TN 37932 | TRADE PAYABLE | ☐ | ☐ | ☐ | $4,573 |

**Northern New England Telephone Operations LLC**

**Case Number: 09-16365**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| CONVERSENT COMMUNICATIONS LLC | 313 BOSTON POST ROAD | MARLBOROUGH, MA 01752-4612 | TRADE PAYABLE | ☐ | ☐ | ☐ | $77,961 |
| CONWAY POLICE DEPARTMENT | PO BOX 538 | CENTER CONWAY, NH 03813 | TRADE PAYABLE | ☐ | ☐ | ☐ | $120 |
| COOS COUNTY REGISTER OF DEEDS | 55 SCHOOL ST | LANCASTER, NH 03584 | TRADE PAYABLE | ☐ | ☐ | ☐ | $81 |
| COPP MOTORS TOWING & RECOVERY | 187 GRAY RD | CUMBERLAND, ME 04021 | TRADE PAYABLE | ☐ | ☐ | ☐ | $500 |
| COUTTS BROTHERS INC | PO BOX 58 | GARDINER, ME 04345-0058 | TRADE PAYABLE | ☐ | ☐ | ☐ | $8,182 |
| COX COMMUNICATIONS | PO BOX 21380 | LOUISVILLE, KY 40290-1088 | TRADE PAYABLE | ☐ | ☐ | ☐ | $54 |
| CRC COMMUNICATIONS OF MAINE INC | 56 CAMPUS DR | NEW GLOUCESTER, ME 04260 | TRADE PAYABLE | ☐ | ☐ | ☐ | $567,204 |
| CTC COMMUNICATIONS | 313 BOSTON POST RD W | BURLINGTON, MA 01752-4612 | TRADE PAYABLE | ☐ | ☐ | ☐ | $49,228 |
| CUMBERLAND COUNTY REGISTERY OF DEEDS | 142 FEDERAL STREET | PORTLAND, ME 04101 | TRADE PAYABLE | ☐ | ☐ | ☐ | $128 |
| DARREN PROUT | PO BOX 69 | JONESBORO, ME 04648 | TRADE PAYABLE | ☐ | ☐ | ☐ | $730 |
| DAVID D HORN | PO BOX 24 | NEW VINEYARD, ME 04956 | TRADE PAYABLE | ☐ | ☐ | ☐ | $3,892 |
| DAYCO SERVICE INC | 91 HUDSON STREET | BOSTON, MA 02111 | TRADE PAYABLE | ☐ | ☐ | ☐ | $6,174 |
| DE LAGE LANDEN FINANCIAL SERVICES | 1111 OLD EAGLE SCHOOL RD | WAYNE, PA 19087 | TRADE PAYABLE | ☐ | ☐ | ☐ | $2,415 |
| DICENZO REALTY INC | PO BOX 404 | CALAIS, ME 04619-0404 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,466 |
| DISTRIBUTED APPLICATIONS TECHNOLOGIES LLC | PO BOX 861 | TROY, NY 12180 | TRADE PAYABLE | ☐ | ☐ | ☐ | $367 |
| DOLPHIN CAPITAL | PO BOX 644006 | CINCINNATI, OH 45264-4006 | TRADE PAYABLE | ☐ | ☐ | ☐ | $188 |
| DOUGLAS BOYNTON | 1 MAIN ST | MONHEGAN, ME 04852 | TRADE PAYABLE | ☐ | ☐ | ☐ | $650 |
| DOVER PAINT VARNISH CO | 25 LITTLEWORTH RD. | DOVER, NH 03820 | TRADE PAYABLE | ☐ | ☐ | ☐ | $8,500 |
| DR VINYL OF SOUTHER NEW HAMPSHIRE LLC | 8 LAUREL HILL DR | LONDONDERRY, NH 03053 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,125 |
| DRAKE COMMUNICATION PRODUCTS INC | 33 COMAC LOOP | RONKONKOMA, NY 11779 | TRADE PAYABLE | ☐ | ☐ | ☐ | $638 |
| DUNBARTON TELEPHONE COMPANY INC | 2 STARK HIGHWAY S | DUNBARTON, NH 03046 | TRADE PAYABLE | ☐ | ☐ | ☐ | $11,379 |

**Northern New England Telephone Operations LLC**

**Case Number: 09-16365**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| DUVAL'S TOWING SERVICE | PO BOX 282 | MANCHESTER, NH 03105 | TRADE PAYABLE | ☐ | ☐ | ☐ | $377 |
| EAST MILLINOCKET PARTS | 119 MAIN STREET | EAST MILLINOCKET, ME 04430 | TRADE PAYABLE | ☐ | ☐ | ☐ | $36 |
| EASTCOM ASSOCIATES INC | 1214 ROUTE 28 | NORTH BRANCH, NJ 08876-3343 | TRADE PAYABLE | ☐ | ☐ | ☐ | $839 |
| EASTERN MAINE ELECTRIC COOPERATIVE INC | PO BOX 425 | CALAIS, ME 04619 | TRADE PAYABLE | ☐ | ☐ | ☐ | $17,914 |
| ELITE INSTALLATIONS INC | 41 VALLEYVIEW DR | MERRIMACK, NH 03054 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,876 |
| ELLSWORTH CHAIN SAW SALES | 282 BAR HARBOR RD | TRENTON, ME 04605 | TRADE PAYABLE | ☐ | ☐ | ☐ | $30 |
| ENERSYS INC | 1604 SOLUTIONS CENTER | CHICAGO, IL 60677-1006 | TRADE PAYABLE | ☐ | ☐ | ☐ | $381 |
| EPPING POLICE DEPARTMENT | 37 PLEASANT ST | EPPING, NH 03042 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,872 |
| EXFO AMERICA INC | 3701 PIANO PARKWAY | PLANO, TX 75075 | TRADE PAYABLE | ☐ | ☐ | ☐ | $400 |
| FAYS BOAT YARD INC | 71 VARNEY POINT ROAD | KEENE, NH 03246 | TRADE PAYABLE | ☐ | ☐ | ☐ | $623 |
| FIBERNEXT LLC | 3 ROBINSON RD | BOW, NH 03304-3613 | TRADE PAYABLE | ☐ | ☐ | ☐ | $5,205 |
| FRANKS BAKE SHOP INC & CATERING SERVICE | 199 STATE STREET | BANGOR, ME 04401 | TRADE PAYABLE | ☐ | ☐ | ☐ | $47 |
| FREDS COFFEE COMPANY | 112 WASHINGTON ST | OAKLAND, ME 04963-9399 | TRADE PAYABLE | ☐ | ☐ | ☐ | $171 |
| FW WEBB COMPANY | PO BOX 1039 | LEWISTON, ME 04240 | TRADE PAYABLE | ☐ | ☐ | ☐ | $23,330 |
| GALENS GENERAL REPAIR RADIATOR SHOP | 187 11TH AVENUE | MADAWASKA, ME 04756 | TRADE PAYABLE | ☐ | ☐ | ☐ | $150 |
| GEALY ELECTRIC | PO BOX 156 | DANBURY, NH 03230 | TRADE PAYABLE | ☐ | ☐ | ☐ | $2,683 |
| GENDRON & GENDRON INC | PO BOX 1913 | LEWISTON, ME 04241-1913 | TRADE PAYABLE | ☐ | ☐ | ☐ | $18 |
| GLACIAL ENERGY OF NEW ENGLAND | 24 ROUTE 6A | SANDWICH, MA 02563 | TRADE PAYABLE | ☐ | ☐ | ☐ | $575,416 |
| GLOBAL RENTAL COMPANY INC | PO BOX 11407 | BIRMINGHAM, AL 35246-1384 | TRADE PAYABLE | ☐ | ☐ | ☐ | $39,819 |
| GORHAM POLICE DEPARTMENT | 20 PARK ST | GORHAM, NH 03581 | TRADE PAYABLE | ☐ | ☐ | ☐ | $312 |
| GRAINGER | 18 APPLEGATE DR N | ROBBINSVILLE, NJ 08691-2342 | TRADE PAYABLE | ☐ | ☐ | ☐ | $20 |

**Northern New England Telephone Operations LLC**

**Case Number: 09-16365**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| GRANITE STATE GLASS | 78 DOUGLAS ST | MANCHESTER, NH 03102 | TRADE PAYABLE | ☐ | ☐ | ☐ | $639 |
| GREEN MOUNTAIN TRAFFIC CONTROL INC | PO BOX 533 | BELLOWS FALLS, VT 05101 | TRADE PAYABLE | ☐ | ☐ | ☐ | $30,449 |
| GREENLAND POLICE DEPARTMENT | 579 PORTSMOUTH AVE | GREENLAND, NH 03840-0100 | TRADE PAYABLE | ☐ | ☐ | ☐ | $2,043 |
| HAMILTON MARINE INC | 100 FORE ST | PORTLAND, ME 04101 | TRADE PAYABLE | ☐ | ☐ | ☐ | $75 |
| HAMPDEN TELEPHONE COMPANY | ATTN WAYNE KEAR | KNOXVILLE, TN 37932 | TRADE PAYABLE | ☐ | ☐ | ☐ | $35,753 |
| HAMPTON FALLS POLICE DEPT | 3 DRINKWATER RD | HAMPTON FALLS, NH 03844 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,400 |
| HAMSHAW LUMBER INC | PO BOX 725 | KEENE, NH 03431 | TRADE PAYABLE | ☐ | ☐ | ☐ | $108 |
| HANSCOM CONSTRUCTION INC | 384 RIDGE RD | MARSHFIELD, ME 04654 | TRADE PAYABLE | ☐ | ☐ | ☐ | $493 |
| HEATHER M WILLIAMS | PO BOX 636 | OAKLAND, ME 04963 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,827 |
| HILL MANSION LLC | 136 STATE ST | AUGUSTA, ME 04330-7496 | TRADE PAYABLE | ☐ | ☐ | ☐ | $75 |
| HILLSBOROUGH COUNTY | 300 CHESTNUT ST | GOFFSTOWN, NH 03045 | TRADE PAYABLE | ☐ | ☐ | ☐ | $281 |
| HOOKSETT POLICE DEPT | 15 LEGENDS DR | HOOKSETT, NH 03106 | TRADE PAYABLE | ☐ | ☐ | ☐ | $478 |
| HOULTON WATER COMPANY | PO BOX 726 | HOULTON, ME 04730 | TRADE PAYABLE | ☐ | ☐ | ☐ | $2,209 |
| HUNTER NORTH ASSOC LLC | 1757 RT 9 | SPOFFORD, NH 03462 | TRADE PAYABLE | ☐ | ☐ | ☐ | $16,601 |
| ICORE INC | 326 S 2ND ST | EMMAUS, PA 18049 | TRADE PAYABLE | ☐ | ☐ | ☐ | $6,000 |
| INDUSTRIAL AIR CONDITIONING INC | PMB 273   PO BOX 3000 | YORK, ME 03909 | TRADE PAYABLE | ☐ | ☐ | ☐ | $18,925 |
| IPC LOUISVILLE PROPERTIES LLC | PO BOX 634866 | CINCINNATI, OH 45263-4866 | TRADE PAYABLE | ☐ | ☐ | ☐ | $22,467 |
| IT1 SOURCE LLC | PO BOX 413006 | SALT LAKE CITY, UT 84141-3006 | TRADE PAYABLE | ☐ | ☐ | ☐ | $5,342 |
| J & D CONSTUCTION | PO BOX 193 | GEORGES MILLS, NH 03751 | TRADE PAYABLE | ☐ | ☐ | ☐ | $195 |
| J & J AUTO BODY | 103 SOUTH ST | TROY, NH 03465 | TRADE PAYABLE | ☐ | ☐ | ☐ | $696 |
| JCR CONSTRUCTION CO INC | PO BOX 331 | RAYMOND, NH 03077-0331 | TRADE PAYABLE | ☐ | ☐ | ☐ | $79,990 |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**

**Case Number: 09-16365**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| JO BROWN & SON INC | 1 BOATYARD RD | NORTH HAVEN, ME 04853 | TRADE PAYABLE | ☐ | ☐ | ☐ | $60 |
| JO LE EQUIPMENT INC | 4524 BEST STATION RD | SLATINGTON, PA 18080 | TRADE PAYABLE | ☐ | ☐ | ☐ | $284 |
| JORGENSEN | PO BOX 762 | BATH, ME 04530 | TRADE PAYABLE | ☐ | ☐ | ☐ | $4,128 |
| K & J LAROCQUE INC | 597 EASTERN AVE | BARTON, VT 05822 | TRADE PAYABLE | ☐ | ☐ | ☐ | $932 |
| KENSINGTON POLICE DEPT | 95 AMESBURY RD | KENSINGTON, NH 03833 | TRADE PAYABLE | ☐ | ☐ | ☐ | $212 |
| KINGSTON POLICE DEPT | PO BOX 201 DETAIL OFFICE | KINGSTON, NH 03848 | TRADE PAYABLE | ☐ | ☐ | ☐ | $11,172 |
| KINSLEY POWER SYSTEM | 14 CONNECTICUT S DR | EAST GRANBY, CT 06026 | TRADE PAYABLE | ☐ | ☐ | ☐ | $758 |
| LABCORP | PO BOX 12140 | BURLINGTON, NC 27216-2140 | TRADE PAYABLE | ☐ | ☐ | ☐ | $59 |
| LACASSE PAVING & CONST CO INC | PO BOX 460 | BERLIN, NH 03570 | TRADE PAYABLE | ☐ | ☐ | ☐ | $35,763 |
| LAKES REGION TOWING | 651 UNION AVE | LACONIA, NH 03246 | TRADE PAYABLE | ☐ | ☐ | ☐ | $898 |
| LANE CONSTRUCTION CORP | 90 FIELDSTONE COURT | CHESHIRE, CT 06410 | TRADE PAYABLE | ☐ | ☐ | ☐ | $29 |
| LANE CONVEYORS & DRIVES INC | 15 INDUSTRIAL PLAZA | BREWER, ME 04412 | TRADE PAYABLE | ☐ | ☐ | ☐ | $191 |
| LANGILLE CONSTRUCTION INC | 51 LANAGILLE RD | WASHBURN, ME 04786 | TRADE PAYABLE | ☐ | ☐ | ☐ | $115,828 |
| LANGUAGE LINE SERVICES INC | PO BOX 202564 | DALLAS, TX 75320-2564 | TRADE PAYABLE | ☐ | ☐ | ☐ | $3,017 |
| LEBANON POLICE DEPARTMENT | 36 POVERTY LANE | LEBANON, NH 03766 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,079 |
| LIBERTY INTERNATIONAL TRUCKS INC | 1400 SOUTH WILLOW STREET | MANCHESTER, NH 03103 | TRADE PAYABLE | ☐ | ☐ | ☐ | $72 |
| LIBERTY SECURITY & TRAFFIC CONTROL OF KEENE INC | PO BOX 10334 | SWANZEY, NH 03431 | TRADE PAYABLE | ☐ | ☐ | ☐ | $2,030 |
| LIFTECH AUTOMOTIVE EQUIP | 95 MARTIN HILL RD | EPSOM, NH 03234 | TRADE PAYABLE | ☐ | ☐ | ☐ | $2,100 |
| LIGHTSHIP TELECOM LLC | PO BOX 33631 | HARTFORD, CT 06150-3631 | TRADE PAYABLE | ☐ | ☐ | ☐ | $110,338 |
| LINCOLNVILLE TELEPHONE CO | PO BOX 179 | NOBLEBORO, ME 04555 | TRADE PAYABLE | ☐ | ☐ | ☐ | $2,155 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**

**Case Number: 09-16365**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| LINEAGE POWER CORPORATION | PO BOX #281423 | ATLANTA, GA 30384-1423 | TRADE PAYABLE | ☐ | ☐ | ☐ | $65,703 |
| LIONEL PLANTE ASSOCIATES | 98 ISLAND AVENUE | PEAKS ISLAND, ME 04108 | TRADE PAYABLE | ☐ | ☐ | ☐ | $129 |
| LITTLETON WATER & LIGHT DEPARTMENT | 65 LAFAYETTE AVE | LITTLETON, NH 03561 | TRADE PAYABLE | ☐ | ☐ | ☐ | $6,699 |
| LUCAS TREE EXPERT CO | 636 RIVERSIDE ST | PORTLAND, ME 04103 | TRADE PAYABLE | ☐ | ☐ | ☐ | $159,805 |
| MAINE GENERATOR & SOLAR POWER INC | PO BOX 126 | MILO, ME 04463 | TRADE PAYABLE | ☐ | ☐ | ☐ | $3,958 |
| MAINE INFORMATION NETWORK | PO BOX 404776 | ATLANTA, GA 30384 | TRADE PAYABLE | ☐ | ☐ | ☐ | $310 |
| MAINE OXY | 22 ALBISTON WAY | AUBURN, ME 04210 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,560 |
| MANCHESTER POLICE DEPT | 351 CHESTNUT ST | MANCHESTER, NH 03103 | TRADE PAYABLE | ☐ | ☐ | ☐ | $80 |
| MANCHESTER WATER WORKS | 281 LINCOLN STREET | MANCHESTER, NH 03103 | TRADE PAYABLE | ☐ | ☐ | ☐ | $2 |
| MCCALL TRUCKING INC | 5 WALTHAM ST | MEDFORD, MA 01887 | TRADE PAYABLE | ☐ | ☐ | ☐ | $474 |
| MCFARLAND CASCADE FOR-TEK | 1400 IRON HORSE PARK | N BILLERICA, MA 01862 | TRADE PAYABLE | ☐ | ☐ | ☐ | $426,736 |
| MCLANE GRAF RAULERSON & MIDDLETON | PO BOX 326 | MANCHESTER, NH 03105-0326 | TRADE PAYABLE | ☐ | ☐ | ☐ | $12,038 |
| MECHANICAL SERVICES INC | 400 PRESUMPSCOT ST | PORTLAND, ME 04103 | TRADE PAYABLE | ☐ | ☐ | ☐ | $2,157 |
| MENARD & SONS UNDERGROUND | 33 CHARLES ST | S BURLINGTON, VT 05403 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,987 |
| MERRIMACK COUNTY REGISTRY OF DEEDS | 163 NORTH MAIN STREET | CONCORD, NH 03301 | TRADE PAYABLE | ☐ | ☐ | ☐ | $324 |
| METROCAST | PO BOX 9253 | CHELSEA, MA 02150-9253 | TRADE PAYABLE | ☐ | ☐ | ☐ | $21 |
| MID MAINE COMMUNICATIONS | PO BOX 11004 | LEWISTON, ME 04243-9455 | TRADE PAYABLE | ☐ | ☐ | ☐ | $100 |
| MID MAINE COMMUNICATIONS INC | 900D HAMMOND ST | BANGOR, ME 04401 | TRADE PAYABLE | ☐ | ☐ | ☐ | $99,806 |
| MILBRIDGE WATER DISTRICT | PO BOX 40 | MILBRIDGE, ME 04658 | TRADE PAYABLE | ☐ | ☐ | ☐ | $62 |
| MILFORD POLICE DEPARTMENT | 19 GARDEN ST | MILFORD, NH 03055 | TRADE PAYABLE | ☐ | ☐ | ☐ | $4,097 |
| MILLER AUTOMOBILE CO INC | P O BOX 550 | LEBANON, NH 03766 | TRADE PAYABLE | ☐ | ☐ | ☐ | $958 |

**Northern New England Telephone Operations LLC**

**Case Number: 09-16365**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| MMSTV ASSOCIATE | THE BUSIEL MILL, ONE MILL PLAZA | LACONIA, NH 03246 | TRADE PAYABLE | ☐ | ☐ | ☐ | $100,004 |
| MOHAWK LTD | PO BOX 340 | CHADWICKS, NY 13319 | TRADE PAYABLE | ☐ | ☐ | ☐ | $5,669 |
| MONHEGAN THOMASTON BOAT | PO BOX 238 | PORT CLYDE, ME 04855 | TRADE PAYABLE | ☐ | ☐ | ☐ | $124 |
| MOORE BUSINESS EQUIPMENT CO | 64 HARMONY WAY | ELLSWORTH, ME 04605 | TRADE PAYABLE | ☐ | ☐ | ☐ | $130 |
| MORENG TELECOM PRODUCTS LLC | 40 VREELAND AVE | TOTOWA, NJ 07511 | TRADE PAYABLE | ☐ | ☐ | ☐ | $2,178 |
| MORNEAU MOVERS INC | 46 WIGHT ST | BERLIN, NH 03570 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,275 |
| MOUNTAIN LTD | 19 YARMOUTH DRIVE | NEW GLOUCESTER, ME 04260 | TRADE PAYABLE | ☐ | ☐ | ☐ | $36,123 |
| MT WASHINGTON AUTO ROAD | PO BOX 278 | GORHAM, NH 03581 | TRADE PAYABLE | ☐ | ☐ | ☐ | $215 |
| MURRONEY'S PRINTING | 2626 BROWN AVENUE | MANCHESTER, NH 03103 | TRADE PAYABLE | ☐ | ☐ | ☐ | $898 |
| NASHUA POLICE DEPARTMENT | PO BOX 785 | NASHUA, NH 03061-0785 | TRADE PAYABLE | ☐ | ☐ | ☐ | $15,509 |
| NATIONAL EMERGENCY NUMBER ASSOCIATION | PO BOX 634237 | CINCINATTI, OH 05263-4237 | TRADE PAYABLE | ☐ | ☐ | ☐ | $500 |
| NATIONAL MOBILE COMMUNICATIONS CORP | PO BOX 495 | BELLOWS FALLS, VT 05101 | TRADE PAYABLE | ☐ | ☐ | ☐ | $7,943 |
| NATIONAL PARTS NETWORK LLC | 20 SYCAMORE AVE | MEDFORD, MA 02155 | TRADE PAYABLE | ☐ | ☐ | ☐ | $152 |
| NEC CORPORATION OF AMERICA | 6535 N STATE HWY 161 | IRVING, TX 75039 | TRADE PAYABLE | ☐ | ☐ | ☐ | $3,121 |
| NEW ENGLAND COURIER INC | 19 MARTINS FERRY RD | HOOKSETT, NH 03106 | TRADE PAYABLE | ☐ | ☐ | ☐ | $494 |
| NEW ENGLAND TRAFFIC CONTROL SERVICES INC | 332 KELLEY ST | MANCHESTER, NH 03102 | TRADE PAYABLE | ☐ | ☐ | ☐ | $44,066 |
| NEW ENGLAND TRUCK TIRE CENTERS INC | 12 RUNWAY RD | SCARBOROUGH, ME 04074-9300 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,199 |
| NEW HAMPSHIRE DISTRIBUTORS INC | 65 REGIONAL DR | CONCORD, NH 03301 | TRADE PAYABLE | ☐ | ☐ | ☐ | $734 |
| NEW HAMPSHIRE ELECTRIC COOP | 579 TENNEY MOUNTAIN HIGHWAY | PLYMOUTH, NH 03264-3147 | TRADE PAYABLE | ☐ | ☐ | ☐ | $596,764 |
| NEWFIELDS POLICE DEPARTMENT | 65 MAIN ST | NEWFIELDS, NH 03856 | TRADE PAYABLE | ☐ | ☐ | ☐ | $184 |
| NEWINGTON POLICE DEPARTMENT | FOX POINT ROAD | NEWINGTON, NH 03801 | TRADE PAYABLE | ☐ | ☐ | ☐ | $335 |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**

**Exhibit F-1**
**Trade Payables**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| NEWPORT POLICE DEPARTMENT | 59 MIAN ST | NEWPORT, NH 03773 | TRADE PAYABLE | ☐ | ☐ | ☐ | $22,556 |
| NEWPORT SAND & GRAVEL INC | PO BOX 1000 | NEWPORT, NH 03773-1000 | TRADE PAYABLE | ☐ | ☐ | ☐ | $122 |
| NEWTON INSTRUMENT CO INC | PO BOX 536915 | ATLANTA, GA 30353-6915 | TRADE PAYABLE | ☐ | ☐ | ☐ | $18 |
| NORAN TEL INC | PO BOX 2419 | TORONTO, ON M5W 2K6, CANADA | TRADE PAYABLE | ☐ | ☐ | ☐ | $212 |
| NORMS TRANSMISSION SVC | 39 BACK RIVER RD | MERRIMACK, NH 03054 | TRADE PAYABLE | ☐ | ☐ | ☐ | $2,202 |
| NORTH AMERICAN EQUIPMENT OF MAINE INC | PO BOX 246 | OLD ORCHARD BEACH, ME 04064 | TRADE PAYABLE | ☐ | ☐ | ☐ | $9,621 |
| NORTH AMERICAN EQUIPMENT UPFITTERS INC | 6 SUTTON CIRCLE | HOOKSETT, NH 03053 | TRADE PAYABLE | ☐ | ☐ | ☐ | $499 |
| NORTH PACIFIC GROUP INC | 10200 SW GREENBURG RD | PORTLAND, OR 97223 | TRADE PAYABLE | ☐ | ☐ | ☐ | $35,444 |
| NORTHEAST BATTERY & ALTERNATOR INC | 240 WASHINGTON STREET | AUBURN, MA 01501 | TRADE PAYABLE | ☐ | ☐ | ☐ | $21,763 |
| NORTHERN VERMONT TRAFFIC CONTROL | 46 DECKER DR | GREENSBORO BEND, VT 05842 | TRADE PAYABLE | ☐ | ☐ | ☐ | $4,277 |
| NORTON ASSET MANAGEMENT INC | 196 BRIDGE ST STE 102 | MANCHESTER, NH 03104 | TRADE PAYABLE | ☐ | ☐ | ☐ | $7,020 |
| NUTFIELD OPHTHALMOLOGY | 50 NASHUA RD STE 111 | LONDONDERRY, NH 03053 | TRADE PAYABLE | ☐ | ☐ | ☐ | $130 |
| NW ALBEE ENTERPRISES | PO BOX 267 | SANDOWN, NH 03873 | TRADE PAYABLE | ☐ | ☐ | ☐ | $272 |
| OCE IMAGISTICS INC | PO BOX 856193 | LOUISVILLE, KY 40285-6193 | TRADE PAYABLE | ☐ | ☐ | ☐ | $418 |
| OCE NORTH AMERICA CORP PRINT DIV | 100 OAKVIEW DRIVE | TRUMBULL, CT 06611 | TRADE PAYABLE | ☐ | ☐ | ☐ | $192 |
| OFFICE OF THE SHERIFF SULLIVAN COUNTY | 14 MAIN ST | NEWPORT, NH 03773 | TRADE PAYABLE | ☐ | ☐ | ☐ | $720 |
| OHARA ICE CO OF ROCKLAND | 120 TILLSON AVE | ROCKLAND, ME 04841 | TRADE PAYABLE | ☐ | ☐ | ☐ | $187 |
| O'LEARY VINCUNAS LLC | 630 SILVER ST | AGAWAM, MA 01001 | TRADE PAYABLE | ☐ | ☐ | ☐ | $5,192 |
| ON TARGET UTILITY SERVICES | 99 ENTERPRISE AVE | GARDINER, ME 04345 | TRADE PAYABLE | ☐ | ☐ | ☐ | $336,372 |
| OTEL TELEKOM INC | 1 SUNDIAL AVE STE 210 | MANCHESTER, NH 03103 | TRADE PAYABLE | ☐ | ☐ | ☐ | $7,133 |

**Northern New England Telephone Operations LLC**

**Case Number: 09-16365**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| OXFORD NETWORKS | 491 LISBON ST | LEWISTON, ME 04243 | TRADE PAYABLE | ☐ | ☐ | ☐ | $145,930 |
| PAETEC COMMUNICATIONS INC | 600 WILLOWBROOK OFFICE PARK | FAIRPORT, NY 14450 | TRADE PAYABLE | ☐ | ☐ | ☐ | $56,615 |
| PAGE STREET LEASING LLC | PO BOX 129 | CANDIA, NH 03034 | TRADE PAYABLE | ☐ | ☐ | ☐ | $370 |
| PETES TIRE BARN INC | 275 E MAIN STREET | ORANGE, MA 01364 | TRADE PAYABLE | ☐ | ☐ | ☐ | $75 |
| PIKE INDUSTRIES INC | 3 EASTGATE PARK RD | BELMONT, NH 03220 | TRADE PAYABLE | ☐ | ☐ | ☐ | $12,745 |
| PIZZAGALLI PROPERTIES LLC | LOCKBOX #752031 | CHARLOTTE, NC 28275-2031 | TRADE PAYABLE | ☐ | ☐ | ☐ | $25,847 |
| PJ ROBERTS ELECTRIC INC | PO BOX 473 | WESTBROOK, ME 04098 | TRADE PAYABLE | ☐ | ☐ | ☐ | $3,550 |
| PLYMOUTH POLICE DEPARTMENT | 334 MAIN ST | PLYMOUTH, NH 03264 | TRADE PAYABLE | ☐ | ☐ | ☐ | $240 |
| PORTSMOUTH POLICE DEPARTMENT | 3 JUNKINS AVENUE | PORTSMOUTH, NH 03801 | TRADE PAYABLE | ☐ | ☐ | ☐ | $3,616 |
| PRECISION VALLEY COMM OF VT LLC | 333 RIVER ST | SPRINGFIELD, VT 05156 | TRADE PAYABLE | ☐ | ☐ | ☐ | $18,761 |
| PRINT SOLUTIONS | 32 MANCHESTER ST | CONCORD, NH 03301 | TRADE PAYABLE | ☐ | ☐ | ☐ | $217 |
| PROFESSIONAL TELECONCEPTS INC | PO BOX 847672 | DALLAS, TX 75284-7672 | TRADE PAYABLE | ☐ | ☐ | ☐ | $94,023 |
| PROJECT FLAGGING INC | PO BOX 490 | BRUNSWICK, ME 04011 | TRADE PAYABLE | ☐ | ☐ | ☐ | $8,823 |
| PROSERVE PARTNERS INC | 2050 SPALDING DR | ATLANTA, GA 30350 | TRADE PAYABLE | ☐ | ☐ | ☐ | $36,497 |
| PUBLIC SERVICE CO OF NEW HAMPSHIRE | PO BOX 2957 | HARTFORD, CT 06144 | TRADE PAYABLE | ☐ | ☐ | ☐ | $376,488 |
| PURCHASE POWER | PO BOX 856042 | LOUISVILLE, KY 40285-6042 | TRADE PAYABLE | ☐ | ☐ | ☐ | $901 |
| QUIRK CHEVROLET BUICK HUMMER - NH | 1250 S WILLOW ST | MANCHESTER, NH 03103-4078 | TRADE PAYABLE | ☐ | ☐ | ☐ | $4,700 |
| R H WHITE CONSTRUCTION INC | PO BOX 404 | AUBURN, MA 01501 | TRADE PAYABLE | ☐ | ☐ | ☐ | $157,820 |
| R J GRONDIN & SONS INC | 11 BARTLETT RD | GORHAM, ME 04038 | TRADE PAYABLE | ☐ | ☐ | ☐ | $2,000 |
| R&R TECHNOLOGY | 4621 MEADOW CLUB DR | SUWANEE, GA 30024 | TRADE PAYABLE | ☐ | ☐ | ☐ | $23,608 |
| RADIODETECTION | 3346 COLLECTION CENTER DRIVE | CHICAGO, IL 60693 | TRADE PAYABLE | ☐ | ☐ | ☐ | $6,829 |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**

**Case Number: 09-16365**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| RAINMAKER SPRING WATER | 69 RAINMAKER DR | PORTLAND, ME 04103 | TRADE PAYABLE | ☐ | ☐ | ☐ | $25 |
| REED SUPPLY CO INC | 12 PERKINS ST | ST JOHNSBURY, VT 05819 | TRADE PAYABLE | ☐ | ☐ | ☐ | $173 |
| REILLY ELECTRIC CO | C/O OSTROW ELECTRIC COMPANY, 9 MASON STREET | WORCESTER, MA 01609-1803 | TRADE PAYABLE | ☐ | ☐ | ☐ | $2,975 |
| RELCO KOHLHASE ELECTRIC DIVISION | 121 LAFAYETTE RD | N. HAMPTON, NC 03862 | TRADE PAYABLE | ☐ | ☐ | ☐ | $395 |
| REX BROTHERS EQUIPMENT LLC | 4280 INDEPENDENCE DR | SCHNECKSVILLE, PA 18078 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,400 |
| RINKERS COMMUNICATIONS | 103 SOUTH MAIN ST | BARRE, VT 05641 | TRADE PAYABLE | ☐ | ☐ | ☐ | $117 |
| RIVERSIDE FLORIST | 920 WEST MAIN ST | DOVER-FOXCROFT, ME 04426 | TRADE PAYABLE | ☐ | ☐ | ☐ | $222 |
| RNK INC | PO BOX 847458 | BOSTON, MA 02284-7458 | TRADE PAYABLE | ☐ | ☐ | ☐ | $77,641 |
| ROBERT G OLDMIXON JR | 71 CROSS HILL RD | CAPE ELIZABETH, ME 04107 | TRADE PAYABLE | ☐ | ☐ | ☐ | $13,551 |
| ROBERT HALF MANAGEMENT RESOURCES | 12400 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | TRADE PAYABLE | ☐ | ☐ | ☐ | $4,987 |
| ROBERT J NICHOLS | 9656 MT OLIVE RD | MT PLEASANT, NC 28124 | TRADE PAYABLE | ☐ | ☐ | ☐ | $6,360 |
| ROBSON WOESE INC | 301 PLAINFIELD RD | EAST SYRACUSE, NY 13057 | TRADE PAYABLE | ☐ | ☐ | ☐ | $5,971 |
| ROCHESTER POLICE DEPARTMENT | 23 WAKEFIELD ST | ROCHESTER, NH 03867 | TRADE PAYABLE | ☐ | ☐ | ☐ | $10,311 |
| ROCKINGHAM COUNTY REGISTRY OF DEEDS | PO BOX 896 | KINGSTON, NH 03848 | TRADE PAYABLE | ☐ | ☐ | ☐ | $10 |
| ROCKINGHAM COUNTY SHERIFFS DEPT | 101 NORTH ROAD | BRENTWOOD, NH 03833 | TRADE PAYABLE | ☐ | ☐ | ☐ | $2,300 |
| ROCKINGHAM ELECTRICAL SUPPLY CO INC | 437 SHATTUCK WAY | NEWINGTON, NH 03801 | TRADE PAYABLE | ☐ | ☐ | ☐ | $68 |
| ROLLINSFORD POLICE DEPT | PO BOX 438 | ROLLINSFORD, NH 03869 | TRADE PAYABLE | ☐ | ☐ | ☐ | $240 |
| RONS ELECTRIC | 10 STATE ST | GROVETON, NH 03582 | TRADE PAYABLE | ☐ | ☐ | ☐ | $100 |
| RUSTYS TOWING & RECOVERY | PO BOX 187 | TILTON, NH 03276 | TRADE PAYABLE | ☐ | ☐ | ☐ | $158 |
| SABIL & SONS INC | 34 PROSPECT ST | WHITE RIVER JUCTION, VT 05001-1686 | TRADE PAYABLE | ☐ | ☐ | ☐ | $998 |

Northern New England Telephone Operations LLC
Case Number: 09-16365

Exhibit F-1
Trade Payables

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| SAK FRANWAY REALTY CO | PO BOX 2400 | BANGOR, ME 04402-2400 | TRADE PAYABLE | ☐ | ☐ | ☐ | $4,749 |
| SANDY RIVER PLANTATION | 33 TOWNHALL RD | SANDY RIVER PLANT, ME 04970 | TRADE PAYABLE | ☐ | ☐ | ☐ | $41 |
| SANEL AUTO PARTS CO | 129 MANCHESTER ST | CONCORD, NH 03302-0504 | TRADE PAYABLE | ☐ | ☐ | ☐ | $137 |
| SCIRE PLUMBING & HEATING | 6 SCHAEFFER CIRCLE | HUDSON, NH 03051 | TRADE PAYABLE | ☐ | ☐ | ☐ | $620 |
| SEBAGO TECHNICS INC | P O BOX 1339 | WESTBROOK, ME 04098-1339 | TRADE PAYABLE | ☐ | ☐ | ☐ | $6,684 |
| SECURE COMPUTING CORP | NW 7182 | MINNEAPOLIS, MN 55485-7182 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,900 |
| SEGTEL | PO BOX 920 | WHITE RIVER JUNCTION, VT 05001-0920 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,320 |
| SELECT SECURITY | PO BOX 11115 | PORTLAND, ME 04104 | TRADE PAYABLE | ☐ | ☐ | ☐ | $75,988 |
| SHAW BROTHERS CONSTR INC | P. O. BOX 69 | GORHAM, ME 04038-0069 | TRADE PAYABLE | ☐ | ☐ | ☐ | $7,996 |
| SMR INC | PO BOX 10308 | PORTLAND, ME 04104 | TRADE PAYABLE | ☐ | ☐ | ☐ | $546 |
| SOMERSET TELEPHONE COMPANY | 10035 INVESTMENT DR | KNOXVILLE, TN 37932 | TRADE PAYABLE | ☐ | ☐ | ☐ | $2,174 |
| SOUHEGAN VALLEY CHAMBER OF COMMERCE | 69 ROUTE 101A | AMHERST, NH 03031 | TRADE PAYABLE | ☐ | ☐ | ☐ | $2,000 |
| SOUTHWORTH-MILTON INC | 100 QUARRY DRIVE | MILFORD, MA 01757 | TRADE PAYABLE | ☐ | ☐ | ☐ | $7,590 |
| SPRINT | 1603 LBJ FRWY 7TH FLOORTXFBRB071A | FARMERS BRANCH, TX75234 | TRADE PAYABLE | ☐ | ☐ | ☐ | $19,081 |
| ST GERMAIN AND ASSOCIATES | 846 MAIN STREET | WESTBROOK, ME 04092-2847 | TRADE PAYABLE | ☐ | ☐ | ☐ | $7,616 |
| STANLEY ELEVATOR COMPANY INC | PO BOX 843 | NASHUA, NH 03061 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,799 |
| STANTEC CONSULTING SERVICES INC | 13980 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | TRADE PAYABLE | ☐ | ☐ | ☐ | $149 |
| STATE OF MAINE | 24 STATE HOUSE STATION | AUGUSTA, ME 04333-0024 | TRADE PAYABLE | ☐ | ☐ | ☐ | $2,432 |
| STRAFFORD COUNTY REGISTRY OF DEEDS | PO BOX 799 | DOVER, NH 03820 | TRADE PAYABLE | ☐ | ☐ | ☐ | $174 |
| STRAFFORD COUNTY SHERIFF'S OFFICE | PO BOX 1218 | DOVER, NH 03821-1218 | TRADE PAYABLE | ☐ | ☐ | ☐ | $609 |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**

**Exhibit  F-1**
**Trade Payables**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| STRAFFORD POLICE DEPT | PO BOX 145 | CENTER STRAFFORD, NH 03815 | TRADE PAYABLE | ☐ | ☐ | ☐ | $280 |
| STRATHAM POLICE DEPARTMENT | 76 PORTSMOUTH AVE | STRATHAM, NH 03885 | TRADE PAYABLE | ☐ | ☐ | ☐ | $230 |
| SYMMETRICOM INC | 2300 ORCHARD PKWY | SAN JOSE, CA 95131 | TRADE PAYABLE | ☐ | ☐ | ☐ | $672 |
| TAG INC | 150 COOPER RD | WEST BERLIN, NJ 08091 | TRADE PAYABLE | ☐ | ☐ | ☐ | $19,204 |
| TEL-POWER INC | RR #4 BOX 625 | HOLLIDAYSBURG, PA 16648 | TRADE PAYABLE | ☐ | ☐ | ☐ | $32,249 |
| THE BELL/SIMONS COMPANY | P O BOX 307 | BIDDEFORD, ME 04005 | TRADE PAYABLE | ☐ | ☐ | ☐ | $6,090 |
| THE BURLINGTON FREE PRESS | PO BOX 822840 | PHILADELPHIA, PA 19182-2840 | TRADE PAYABLE | ☐ | ☐ | ☐ | $568 |
| THE GREATER MANCHESTER MULTICULTURAL FESTIVAL COMMITTEE | 816 ELM STREET | MANCHESTER, NH 03110 | TRADE PAYABLE | ☐ | ☐ | ☐ | $16 |
| THOMSON WEST | 620 OPPERMAN DRIVE | EAGAN, MN 55123 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,815 |
| TIDEWATER TELECOM | 133 BACK MEADOW RD | NOBLEBORO, ME 04555 | TRADE PAYABLE | ☐ | ☐ | ☐ | $14,786 |
| TIKICOM INC | 34A HIDDEN MEADOWS LANE | ELIOT, ME 03903 | TRADE PAYABLE | ☐ | ☐ | ☐ | $18,903 |
| T-MOBILE USA | PO BOX 94338 | SEATTLE, WA 98124-6638 | TRADE PAYABLE | ☐ | ☐ | ☐ | $6,554 |
| TOWN OF ACTON | PO BOX 510 | ACTON, ME 01001 | TRADE PAYABLE | ☐ | ☐ | ☐ | $10 |
| TOWN OF ATKINSON NH | 21 ACADEMY AVE | ATKINSON, NH 03811 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,734 |
| TOWN OF AUBURN | AUBURN TOWN HALL | AUBURN, NH 03032 | TRADE PAYABLE | ☐ | ☐ | ☐ | $400 |
| TOWN OF BARRINGTON | 41 PROVINCE LANE | BARRINGTON, NH 03825 | TRADE PAYABLE | ☐ | ☐ | ☐ | $910 |
| TOWN OF BEDFORD | PO BOX 9628 | MANCHESTER, NH 03108-9628 | TRADE PAYABLE | ☐ | ☐ | ☐ | $4,899 |
| TOWN OF BOW | 10 GRANDVIEW RD | BOW, NH 03304 | TRADE PAYABLE | ☐ | ☐ | ☐ | $450 |
| TOWN OF BRUNSWICK | 28 FEDERAL ST | BRUNSWICK, ME 04011 | TRADE PAYABLE | ☐ | ☐ | ☐ | $10 |
| TOWN OF CANAAN | PO BOX 38 | CANNAN, NH 03741 | TRADE PAYABLE | ☐ | ☐ | ☐ | $2,004 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**

**Case Number: 09-16365**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| TOWN OF CAPE ELIZABETH | PO BOX 6260 | CAPE ELIZABETH, ME 04107 | TRADE PAYABLE | ☐ | ☐ | ☐ | $300 |
| TOWN OF DEERFIELD | PO BOX 159 | DEERFIELD, NH 03037 | TRADE PAYABLE | ☐ | ☐ | ☐ | $2,059 |
| TOWN OF DERRY | PO BOX 405 | DERBY, NH 03038-405 | TRADE PAYABLE | ☐ | ☐ | ☐ | $9,023 |
| TOWN OF EAST KINGSTON | PO BOX 12 | EAST KINGSTON, NH 03827 | TRADE PAYABLE | ☐ | ☐ | ☐ | $2,904 |
| TOWN OF EFFINGHAM | 68 SCHOOL ST | EFFINGHAM, NH 03882 | TRADE PAYABLE | ☐ | ☐ | ☐ | $138 |
| TOWN OF ELIOT | 1333 STATE RD | ELIOT, ME 03903 | TRADE PAYABLE | ☐ | ☐ | ☐ | $495 |
| TOWN OF EPPING | 157 MAIN STREET | EPPING, NH 03042 | TRADE PAYABLE | ☐ | ☐ | ☐ | $4,093 |
| TOWN OF EPSOM | 27 BLACK HALL RD | EPSOM, NH 03234 | TRADE PAYABLE | ☐ | ☐ | ☐ | $2,169 |
| TOWN OF FREMONT NH | PO BOX 1 | FREMONT, NH 03044 | TRADE PAYABLE | ☐ | ☐ | ☐ | $284 |
| TOWN OF GILFORD NH | 47 CHERRY VALLEY ROAD | GILFORD, NH 03249 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,482 |
| TOWN OF GOFFSTOWN NH | 16 MAIN STREET | GOFFSTOWN, NH 03045 | TRADE PAYABLE | ☐ | ☐ | ☐ | $4,868 |
| TOWN OF GORHAM NH | 20 PARK ST | GORHAM, NH 03581-1694 | TRADE PAYABLE | ☐ | ☐ | ☐ | $10 |
| TOWN OF GOSHEN | PO BOX 68 | GOSHEN, NH 03732 | TRADE PAYABLE | ☐ | ☐ | ☐ | $220 |
| TOWN OF GRAND ISLE ME | PO BOX 197 | GRAND ISLE, ME 04746-0197 | TRADE PAYABLE | ☐ | ☐ | ☐ | $895 |
| TOWN OF GREENFIELD NH | PO BOX 256 | GREENFIELD, NH 03047 | TRADE PAYABLE | ☐ | ☐ | ☐ | $3,069 |
| TOWN OF GREENVILLE NH | PO BOX 156 | TEMPLE, NH 03084 | TRADE PAYABLE | ☐ | ☐ | ☐ | $5,694 |
| TOWN OF HAMPSTEAD NH | 11 MAIN STREET | HAMPSTEAD, NH 03841 | TRADE PAYABLE | ☐ | ☐ | ☐ | $276 |
| TOWN OF HAMPTON | 100 WINNACUNNET | HAMPTON, NH 03842 | TRADE PAYABLE | ☐ | ☐ | ☐ | $414 |
| TOWN OF HANOVER NH | 46 LYME RD | HANOVER, NH 03755 | TRADE PAYABLE | ☐ | ☐ | ☐ | $2,838 |
| TOWN OF HUDSON | 1 CONSTITUTION DR | HUDSON, NH 03051 | TRADE PAYABLE | ☐ | ☐ | ☐ | $905 |
| TOWN OF JACKSON | PO BOX 336 | JACKSON, NH 03846 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,569 |

**Northern New England Telephone Operations LLC**

**Case Number:  09-16365**

**Exhibit  F-1**

**Trade Payables**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| TOWN OF JEFFERSON | 1349 PRESIDENTIAL HWY | JEFFERSON, NH 03583 | TRADE PAYABLE | ☐ | ☐ | ☐ | $2,568 |
| TOWN OF KITTERY ME | PO BOX 808 | BRATTLEBORO, ME 03904 | TRADE PAYABLE | ☐ | ☐ | ☐ | $148 |
| TOWN OF LEE | 29 WINN RD | LEE, ME 03824 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,448 |
| TOWN OF LITTLETON | 125 MAIN ST | LITTLETON, NH 03561 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,200 |
| TOWN OF LONDONDERRY, NH | PO BOX 9605 | MANCHESTER, NH 03108 | TRADE PAYABLE | ☐ | ☐ | ☐ | $25,266 |
| TOWN OF LOUDON | PO BOX 7059 | LOUDON, NH 03307 | TRADE PAYABLE | ☐ | ☐ | ☐ | $10 |
| TOWN OF MERRIMACK | 31 BABOOSIC LAKE RD | MERRIMACK, NH 03054 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,548 |
| TOWN OF MILLINOCKET | 197 PENOBSCOT AVE | MILLINOCKET, ME 04462-1430 | TRADE PAYABLE | ☐ | ☐ | ☐ | $75 |
| TOWN OF MILTON | 424 WHITE MOUNTAIN HIGHWAY | MILTON, NH 03851 | TRADE PAYABLE | ☐ | ☐ | ☐ | $819 |
| TOWN OF MONROE | 8 SWAN LAKE AVE | MONROE, ME 04951 | TRADE PAYABLE | ☐ | ☐ | ☐ | $8 |
| TOWN OF NEW IPSWICH | PO BOX 439 | NEW IPSWICH, NH 03071 | TRADE PAYABLE | ☐ | ☐ | ☐ | $258 |
| TOWN OF NEWPORT | TAX OFFICE | NEWPOR, NH 03773 | TRADE PAYABLE | ☐ | ☐ | ☐ | $5,009 |
| TOWN OF NEWTON NH | 2 TOWN HALL RD | NEWTON, NH 03801 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,458 |
| TOWN OF NORTH HAMPTON NH | 237 ATLANTIC AVE | NORTH HAMPTON, NH 03862 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,080 |
| TOWN OF NORTHWOOD | 818 FIRST NH TURNPIKE | NORHTWOOD, NH 03261 | TRADE PAYABLE | ☐ | ☐ | ☐ | $653 |
| TOWN OF PELHAM | 6 VILLAGE GREEN | PELHAM, NH 03076 | TRADE PAYABLE | ☐ | ☐ | ☐ | $3,195 |
| TOWN OF PLAISTOW | 145 MAIN ST | PLAISTOW, NH 03865 | TRADE PAYABLE | ☐ | ☐ | ☐ | $14,998 |
| TOWN OF RAYMOND | 4 EPPING STREET | RAYMOND, NH 03077 | TRADE PAYABLE | ☐ | ☐ | ☐ | $225 |
| TOWN OF RINDGE | 158 MAIN ST | RINDGE, NH 03461-0007 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,597 |
| TOWN OF RYE | 10 CENTRAL RD | RYE, NH 03870 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,994 |
| TOWN OF SALEM | 33 GEREMONTY DR | MANCHESTER, NH 03079 | TRADE PAYABLE | ☐ | ☐ | ☐ | $6,126 |

**Northern New England Telephone Operations LLC**

**Case Number: 09-16365**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| TOWN OF SANDWICH | TAX COLLECTOR | SANDWICH, NH 03227 | TRADE PAYABLE | ☐ | ☐ | ☐ | $27 |
| TOWN OF SCARBOROUGH | PO BOX 360 | SCARBOROUGH, ME 04070-0360 | TRADE PAYABLE | ☐ | ☐ | ☐ | $150 |
| TOWN OF SEABROOK | PO BOX 476 | SEABROOK, NH 03874 | TRADE PAYABLE | ☐ | ☐ | ☐ | $2,183 |
| TOWN OF SKOWHEGAN | TOWN TREASURER | SKOWHEGAN, ME 04976 | TRADE PAYABLE | ☐ | ☐ | ☐ | $206 |
| TOWN OF SOUTH HAMPTON | POLICE DETAILS | SOUTH HAMPTON, NH 03827 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,022 |
| TOWN OF SPRINGFIELD | PO BOX 22 | SPRINGFIELD, NH 03284 | TRADE PAYABLE | ☐ | ☐ | ☐ | $3,696 |
| TOWN OF TILTON | TAX COLLECTOR | TILTON, NH 03276 | TRADE PAYABLE | ☐ | ☐ | ☐ | $3 |
| TOWN OF TUFTONBORO POLICE DEPT | PO BOX 98 | CENTER TUFTONBORO, NH 03816 | TRADE PAYABLE | ☐ | ☐ | ☐ | $330 |
| TOWNEPLACE SUITES BY MARRIOT GILFORD | 14 SAWMILL ROAD | GILFORD, NH 03249 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,740 |
| TREASURER STATE OF MAINE | PO BOX 1098 | AUGUSTA, ME 04330 | TRADE PAYABLE | ☐ | ☐ | ☐ | $17,900 |
| TREASURER STATE OF NEW HAMPSHIRE | 29 HAZEN DRIVE PO BOX 95 | CONCORD, NH 03302-0095 | TRADE PAYABLE | ☐ | ☐ | ☐ | $100 |
| TREE INC | 1700 SOLUTIONS CENTER | CHICAGO, IL 60677-1007 | TRADE PAYABLE | ☐ | ☐ | ☐ | $3,628 |
| TREES INC-RUTLAND | 53 GLEASON RD | RUTLAND, VT 05701 | TRADE PAYABLE | ☐ | ☐ | ☐ | $10,267 |
| TUCKERS POWER EQUIPMENT INC | 61 PINEHURST AVENUE | KEENE, NH 03431-2299 | TRADE PAYABLE | ☐ | ☐ | ☐ | $66 |
| TURNPIKE VENTURE PARTNERS | 100 SILVER STREET | PORTLAND, ME 04101 | TRADE PAYABLE | ☐ | ☐ | ☐ | $495 |
| U TECK | PO BOX 2484 | FAYETTEVILLE, NC 28302 | TRADE PAYABLE | ☐ | ☐ | ☐ | $782 |
| UC SYNERGETIC | PO BOX 602098 | CHARLOTTE, NC 28260-2098 | TRADE PAYABLE | ☐ | ☐ | ☐ | $3,189 |
| UNIFIRST CORP | INDUSTRIAL PARK DRIVE | NASHUA, NH 03062 | TRADE PAYABLE | ☐ | ☐ | ☐ | $825 |
| UNION RIVER TELEPHONE | PO BOX 100 | AURORA, ME 04408 | TRADE PAYABLE | ☐ | ☐ | ☐ | $7,372 |
| UNION TELEPHONE CO | 7 CENTRAL ST | FARMINGTON, NH 03835 | TRADE PAYABLE | ☐ | ☐ | ☐ | $25,481 |

**Northern New England Telephone Operations LLC**

**Case Number: 09-16365**

**Exhibit F-1**
**Trade Payables**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| UNITIL ENERGY SYSTEMS INC | PO BOX 2013 | CONCORD, NH 03302-2013 | TRADE PAYABLE | ☐ | ☐ | ☐ | $14,455 |
| US CELLULAR | PO BOX 371345 | PITTSBURGH, PA 15250-7345 | TRADE PAYABLE | ☐ | ☐ | ☐ | $59,377 |
| US POSTAL SERVICE CMRS-PB | PO BOX 7247-0166 | PHILADELPHIA, PA 19170-0166 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,000 |
| USA MOBILITY WIRELESS INC | PO BOX 4062 | WOBURN, MA 01888-4062 | TRADE PAYABLE | ☐ | ☐ | ☐ | $929 |
| USPS | MOWU - BOX RENTALS 125 FOREST AVE | PORTLAND, ME 04101 | TRADE PAYABLE | ☐ | ☐ | ☐ | $38 |
| UTILITY EQUIPMENT LEASING CORPORATION | NY W22610 BLUEMOUND RD | WAUKESHA, WI 53186 | TRADE PAYABLE | ☐ | ☐ | ☐ | $3,495 |
| VALLEY NATIONAL GASES-AG&T | PO BOX 6378 | WHEELING, WV 26003-0615 | TRADE PAYABLE | ☐ | ☐ | ☐ | $14 |
| VERIZON CABS | PO BOX 4820 | TRENTON, NJ 08650-4820 | TRADE PAYABLE | ☐ | ☐ | ☐ | $41,722 |
| VERMONT ELECTRIC COOPERATIVE INC | 42 WESCOM RD | JOHNSON, VT 05656-9579 | TRADE PAYABLE | ☐ | ☐ | ☐ | $3,706 |
| VESSEL SERVICES | ONE PORTLAND FISH PIER | PORTLAND, ME 04101-4601 | TRADE PAYABLE | ☐ | ☐ | ☐ | $378 |
| VINALHAVEN FISHERMENS COOP | P O BOX 366 EAST MAIN ST | VINALHAVEN, ME 04863 | TRADE PAYABLE | ☐ | ☐ | ☐ | $98 |
| VINALHAVEN FUEL INC | P O BOX 548 | FINALHAVEN, ME 04863 | TRADE PAYABLE | ☐ | ☐ | ☐ | $750 |
| VINCENT CONSTRUCTION LLC | PO BOX 10117 | BEDFORD, NH 03103 | TRADE PAYABLE | ☐ | ☐ | ☐ | $16,306 |
| VOGEL INC | 2-16 NORMAN ST | EVERETT, MA 02149 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,485 |
| WAKEFIELD POLICE DEPT | 2017 WAKEFIELD ROAD | WAKEFIELD, NH 03872 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,788 |
| WALTER MCDONOUGH | 356 GOLFVIEW ROAD | NORTH PALM BEACH, FL 33408 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,719 |
| WARE BUTLER INC | 14 NORTH STREET | WATERVILLE, ME 04901 | TRADE PAYABLE | ☐ | ☐ | ☐ | $365 |
| WD MATTHEWS MACHINERY CO | PO BOX 319 | AUBURN, ME 04212-0319 | TRADE PAYABLE | ☐ | ☐ | ☐ | $183 |
| WEBSTER ENGINEERING CORP | 14 ENTERPRISE ST | LEWISTON, ME 04240 | TRADE PAYABLE | ☐ | ☐ | ☐ | $64 |
| WEST GROUP | 620 OPPERMAN DR | EAGAN, MN 55123 | TRADE PAYABLE | ☐ | ☐ | ☐ | $352 |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**

**Case Number: 09-16365**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| WESTRONIC SYSTEM INC | 200, 550-71 AVENUE, SE | CALGARY, ALBERTA T2H 0S6, CANADA | TRADE PAYABLE | ☐ | ☐ | ☐ | $16,000 |
| WHITE MOUNTAIN SECURITY & TRAFFIC | PO BOX 1205 | BELMONT, NH 03220 | TRADE PAYABLE | ☐ | ☐ | ☐ | $564 |
| WHITED FORD TRUCK CENTER | 207 PERRY RD | BANGOR, ME 04401 | TRADE PAYABLE | ☐ | ☐ | ☐ | $2,158 |
| WINDWARD PETROLEUM INC | GOFFS FALLS ROAD | MANCHESTER, NH 03103 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,737 |
| WINNIPESAUKEE TRUCK PARTS & REPAIR LLC | 284 LACONIA ROAD | BELMONT, NH 03220 | TRADE PAYABLE | ☐ | ☐ | ☐ | $2,846 |
| WOLFEBORO MUNICIPAL ELECTRIC | PO BOX 777 | WOLFEBORO, NH 03894 | TRADE PAYABLE | ☐ | ☐ | ☐ | $3,268 |
| WORKPLACE ESSENTIALS INC | 13 LINNELL CIRCLE | BILLERICA, MA 01821 | TRADE PAYABLE | ☐ | ☐ | ☐ | $3,771 |
| WORKWAY INC | PO BOX 202056 | DALLAS, TX 75320-2056 | TRADE PAYABLE | ☐ | ☐ | ☐ | $15,606 |
| XEROX CORP | PO BOX 650361 | DALLAS, TX 75265-0361 | TRADE PAYABLE | ☐ | ☐ | ☐ | $270 |
| YORK COUNTY REGISTRY OF DEEDS | P O BOX 339 | ALFRED, ME 04002 | TRADE PAYABLE | ☐ | ☐ | ☐ | $16 |
| YORK POLICE DEPARTMENT | 36 MAIN ST | YORK, ME 03909 | TRADE PAYABLE | ☐ | ☐ | ☐ | $276 |
| YORK WATER DISTRICT | 86 WOODBRIDGE ROAD | YORK, ME 03909 | TRADE PAYABLE | ☐ | ☐ | ☐ | $2,932 |

**Total:** **$6,779,666**

**Specific Notes**

Trade payables include all pre-petition invoices received as of 1/4/2010. Additionally, payables related to customer refunds, employee expenses, and all other payables deemed to be covered under a First Day Motion have been excluded from the Schedules.

**Northern New England Telephone Operations LLC**
**Case Number:  09-16365**
**Exhibit  F-2**
**Litigation and Insurance Liabilities**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| ADNIL SERVICES | LINDA TURNER, P.O. BOX 569 | BRUNSWICK, ME  04011 | SERVICES DISPUTE | ☑ | ☑ | ☑ | Undetermined |
| ADWANA EID | 26 UNDERHILL STREET | NASHUA, NH 03062 | INSURANCE CLAIM | ☑ | ☑ | ☑ | Undetermined |
| BANGOR HYDRO | 970 ILLINOIS AVE | BANGOR, ME 04401 | INSURANCE CLAIM | ☑ | ☑ | ☑ | Undetermined |
| BIDDEFORD INTERNET CORPORATION | ERIC SAMP, GENERAL COUNSEL, GWI, 8 POMERLEAU STREET | BIDDEFORD, ME 04005 | SERVICES DISPUTE | ☑ | ☑ | ☑ | Undetermined |
| BIDDEFORD INTERNET CORPORATION D/B/A GREAT WORKS INTERNET | ERIC SAMP, GENERAL COUNSEL, GWI, 8 POMERLEAU STREET | BIDDEFORD, ME 04005 | BILLING DISPUTE | ☑ | ☑ | ☑ | Undetermined |
| BROOK SIDE MALL | 563 BROOKSIDE MALL,  RT 106 | LOUNDON, NH 03307 | INSURANCE CLAIM | ☑ | ☑ | ☑ | Undetermined |
| CATHLEEN ADAMS | CHAD HENSEN, PETER THOMPSON & ASSOCIATES, 92 EXCHANGE STREET | PORTLAND, ME  04102 | EEOC CLAIM | ☑ | ☑ | ☑ | Undetermined |
| CHARLEEN & FRANKLIN KIMBALL | 223 HIGH STREET | SOUTH PARIS, ME  04281 | INSURANCE CLAIM | ☑ | ☑ | ☑ | Undetermined |
| CITY OF CONCORD | 311 N STATE ST | CONCORD, NH 03301 | UTILITY FACILITIES DISPUTE | ☑ | ☑ | ☑ | Undetermined |
| CITY OF ROCHESTER | 31 WAKEFIELD ST | ROCHESTER, NH 03867 | INSURANCE CLAIM | ☑ | ☑ | ☑ | Undetermined |
| COMCAST | 676 ISLAND POND RD | MANCHESTER, NH 03109 | INSURANCE CLAIM | ☑ | ☑ | ☑ | Undetermined |
| COMCAST (PETER JOHNSON ) | 676 ISLAND POND RD | MANCHESTER, NH 03109 | INSURANCE CLAIM | ☑ | ☑ | ☑ | Undetermined |
| CRAIG INSURANCE | PO BOX 40569 | JACKSONVILLE, FL 32203-0569 | INSURANCE CLAIM | ☑ | ☑ | ☑ | Undetermined |
| DAVID PATTI | 199 LONG BEACH AVE | YORK, ME  03910 | INSURANCE CLAIM | ☑ | ☑ | ☑ | Undetermined |
| DELORES HOGLE | 24 MOTLEY ST | PORTLAND, ME 04102 | INSURANCE CLAIM | ☑ | ☑ | ☑ | Undetermined |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit F-2**
**Litigation and Insurance Liabilities**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| DIANA PROKOCIMER | 81 SOUTH PROSPECT | LYNDONVILLE, VT 05851 | EEOC CLAIM | ☑ | ☑ | ☑ | Undetermined |
| DUANE SMITH | 21 HIGH STREET | MILO, ME 04463 | INSURANCE CLAIM | ☑ | ☑ | ☑ | Undetermined |
| ENTERPRISE ( PETER JOHNSON) | PO BOX 414373 | BOSTON, MA 02241-4373 | INSURANCE CLAIM | ☑ | ☑ | ☑ | Undetermined |
| FL MERRILL CONSTRUCTION | 619 SAND ROAD | PEMBROKE, NH 03275 | INSURANCE CLAIM | ☑ | ☑ | ☑ | Undetermined |
| FRED D. GAY & CAROL V. GAY | DAVID J. PERKINS, PERKINS OLSON, P.A., 30 MILK STREET, P.O. BOX 449 | PORTLAND, ME 04112-0449 | PROPERTY DISPUTE | ☑ | ☑ | ☑ | Undetermined |
| FREEDOM RING COMMUNICATIONS LLC (BAYRING) | BAYRING COMMUNICATIONS, 359 CORPORATE DRIVE | PORTSMOUTH, NH 03801-2888 | SERVICES DISPUTE | ☑ | ☑ | ☑ | Undetermined |
| GENE DELETESKY | 133 3RD ST | AUBURN, ME 04211 | INSURANCE CLAIM | ☑ | ☑ | ☑ | Undetermined |
| GILFORD WATER DEPT | RTE 11 | GILFORD, NH 03246 | INSURANCE CLAIM | ☑ | ☑ | ☑ | Undetermined |
| HERTZ | PO BOX 12156 | DALLAS, TX 75312 | INSURANCE CLAIM | ☑ | ☑ | ☑ | Undetermined |
| HUTCHINS FAMILY LAND TRUST (LOISE W. BURLEIGH) | 6713 LORING COURT | BETHESDA MD 20817 | INSURANCE CLAIM | ☑ | ☑ | ☑ | Undetermined |
| INESTA HUNTER | 42 WILDER STREET | LOWELL, MA 01851 | EMPLOYMENT DISPUTE | ☑ | ☑ | ☑ | Undetermined |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS, AFL-CIO, LOCAL 2320 | 46 3RD ST | MANCHESTER, NH 03102 | LABOR DISPUTE (AAA# 11 300 01318 09) | ☑ | ☑ | ☑ | Undetermined |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS, AFL-CIO, LOCAL 2320 | 46 3RD ST | MANCHESTER, NH 03102 | LABOR DISPUTE (AAA# 11 300 01047 08) | ☑ | ☑ | ☑ | Undetermined |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS, AFL-CIO, LOCAL 2320 | 46 3RD ST | MANCHESTER, NH 03102 | LABOR DISPUTE (AAA# 11 300 01280 07) | ☑ | ☑ | ☑ | Undetermined |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit F-2**
**Litigation and Insurance Liabilities**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS, AFL-CIO, LOCAL 2320 | 46 3RD ST | MANCHESTER, NH 03102 | LABOR DISPUTE (AAA# 11 300 01048 08) | ☑ | ☑ | ☑ | Undetermined |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS, AFL-CIO, LOCAL 2320 | 46 3RD ST | MANCHESTER, NH 03102 | LABOR DISPUTE (AAA# 11 300 00234 09) | ☑ | ☑ | ☑ | Undetermined |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS, AFL-CIO, LOCAL 2320 | 46 3RD ST | MANCHESTER, NH 03102 | LABOR DISPUTE (AAA# 11 300 01231 09) | ☑ | ☑ | ☑ | Undetermined |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS, AFL-CIO, LOCAL 2327 | 21 GABRIEL DRIVE | AUGUSTA ME 04330 | LABOR DISPUTE (AAA# 11 300 00358 09) | ☑ | ☑ | ☑ | Undetermined |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS, AFL-CIO, LOCAL 2327 | 21 GABRIEL DRIVE | AUGUSTA ME 04330 | LABOR DISPUTE (AAA# 11300 00025 09) | ☑ | ☑ | ☑ | Undetermined |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS, AFL-CIO, LOCAL 2327 | 21 GABRIEL DRIVE | AUGUSTA ME 04330 | LABOR DISPUTE (AAA# 11 300 01189 09) | ☑ | ☑ | ☑ | Undetermined |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS, AFL-CIO, LOCAL 2327 | 21 GABRIEL DRIVE | AUGUSTA ME 04330 | LABOR DISPUTE (AAA# 11 300 00910 08) | ☑ | ☑ | ☑ | Undetermined |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS, AFL-CIO, LOCAL 2327 | 21 GABRIEL DRIVE | AUGUSTA ME 04330 | LABOR DISPUTE (AAA# 11 300 00359 09) | ☑ | ☑ | ☑ | Undetermined |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS, AFL-CIO, LOCAL 2327 | 21 GABRIEL DRIVE | AUGUSTA ME 04330 | LABOR DISPUTE (AAA# 11 300 00357 09) | ☑ | ☑ | ☑ | Undetermined |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS, AFL-CIO, LOCAL 2327 | 21 GABRIEL DRIVE | AUGUSTA ME 04330 | LABOR DISPUTE (AAA# 11 300 00024 09) | ☑ | ☑ | ☑ | Undetermined |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS, AFL-CIO, LOCAL 2327 | 21 GABRIEL DRIVE | AUGUSTA ME 04330 | LABOR DISPUTE (AAA# 11 300 00403 02) | ☑ | ☑ | ☑ | Undetermined |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS, AFL-CIO, LOCAL 2327 | 21 GABRIEL DRIVE | AUGUSTA ME 04330 | LABOR DISPUTE (AAA# 11 300 02260 07) | ☑ | ☑ | ☑ | Undetermined |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit F-2**
**Litigation and Insurance Liabilities**

| <u>Creditor Name</u> | <u>Address</u> | <u>City, State & Zip</u> | <u>Description</u> | <u>C</u> | <u>U</u> | <u>D</u> | <u>Total Claim</u> |
|---|---|---|---|---|---|---|---|
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS, AFL-CIO, LOCAL 2327 | 21 GABRIEL DRIVE | AUGUSTA ME 04330 | LABOR DISPUTE (AAA# 11 300 01355 09) | ☑ | ☑ | ☑ | Undetermined |
| JACQUELINE HUOT | 137 W RIVER ROAD | HOOKSET, NH 03106 | INSURANCE CLAIM | ☑ | ☑ | ☑ | Undetermined |
| JENNIFER THIBAULT | 489 MANMOUTH RD | LONDONDERRY, NH 03053 | INSURANCE CLAIM | ☑ | ☑ | ☑ | Undetermined |
| JENNIFER THIBAULT | 489 MAMMOTH RD | LONDONDERRY, NH 03053 | INSURANCE CLAIM | ☑ | ☑ | ☑ | Undetermined |
| JULIE MCLAUGHLIN | 69 MAIN ROAD | MEDWAY, ME 04450 | INSURANCE CLAIM | ☑ | ☑ | ☑ | Undetermined |
| KATIE AREY | 51 SMITHWHEEL ROAD | OLD ORCHARD BEACH, ME 04064 | INSURANCE CLAIM | ☑ | ☑ | ☑ | Undetermined |
| KERRI FALAARDEAU | 73 CHOPPS CROSS RD | WOOLWICH, ME 04579 | INSURANCE CLAIM | ☑ | ☑ | ☑ | Undetermined |
| KERRI FALARDEAU | 73 CHOPS CROSS RD | WOOLWICH, ME 04579 | INSURANCE CLAIM | ☑ | ☑ | ☑ | Undetermined |
| KEVIN & KATHLEEN EATON | 30 RAILROAD AVE | SEABROOK, NH 03874-4219 | INSURANCE CLAIM | ☑ | ☑ | ☑ | Undetermined |
| KEVIN CURRIER | 26 RANGE RD | DEERFIELD NH 03037 | INSURANCE CLAIM | ☑ | ☑ | ☑ | Undetermined |
| LIBERTY MUTUAL INSURANCE CO. AS SUBROGEE OF DIANA RIDEOUT | C/O WENDY OLINSKY, ESQ., 30 MERRIMACK STREET | METHUEN, MA 01844 | PROPERTY DAMAGE DISPUTE | ☑ | ☑ | ☑ | Undetermined |
| LORRAINE MCDERMITT | 30 LANSDOWN ST | MANXCHESTER, NH 03103 | INSURANCE CLAIM | ☑ | ☑ | ☑ | Undetermined |
| MASSAMOUNT INSURANCE COMPANY ( CARE OF ATTORNEY MATT GOLDFARB | 482 CONGRESS STREET, PO BOX 15007 | PORTLAND, ME 04112-5007 | INSURANCE CLAIM | ☑ | ☑ | ☑ | Undetermined |
| MELINDA WRIGHT | 17 OLD DERRY ROAD | HUDSON, NH 03051 | INSURANCE CLAIM | ☑ | ☑ | ☑ | Undetermined |
| MELINDA WRIGHT | 17 BOLD DERRY ROAD | HUDSON, NH 03051 | INSURANCE CLAIM | ☑ | ☑ | ☑ | Undetermined |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit F-2**
**Litigation and Insurance Liabilities**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| MICHAEL LOVICE | 29 LAVENDER RIDGE ROAD | RED HOOK, NY | INSURANCE CLAIM | ☑ | ☑ | ☑ | Undetermined |
| MICHAEL POTO | C/O KRISTIN AIELLO, ESQ., DISABILITY RIGHTS CENTER, P.O. BOX 2007 | AUGUSTA, ME 04338-2007 | EEOC CLAIM | ☑ | ☑ | ☑ | Undetermined |
| MICHAEL POTO | C/O KRISTIN AIELLO, ESQ., DISABILITY RIGHTS CENTER, P.O. BOX 2007 | AUGUSTA, ME 04338-2007 | EEOC CLAIM | ☑ | ☑ | ☑ | Undetermined |
| MMG INSURANCE AS SUBROGEE TO ROBERT AND SHANNON BICKLER | PO BOX 1029 | PRESQUE ISLE, ME 04769-1029 | PROPERTY DAMAGE CLAIM | ☑ | ☐ | ☑ | $13,814 |
| MRS. HEMINGWAY | 17 CHANDLER AVE | PLAISTOW, NH 03865 | INSURANCE CLAIM | ☑ | ☑ | ☑ | Undetermined |
| MURRYNGOIMA | 2239 POLMFRETTE RD, PO BOX 39 | SOUTH POLMFRETTE, VT 05067 | INSURANCE CLAIM | ☑ | ☑ | ☑ | Undetermined |
| NICOLE STAPLES | 51 SMITHWHEEL ROAD | OLD ORCHARD BEACH, ME 04064 | INSURANCE CLAIM | ☑ | ☑ | ☑ | Undetermined |
| ONE COMMUNICATIONS CORP. (COUNTER DEFENDANT) | NICHOLAS W. LOBENTHAL, TEITLER & TEITLER, 1114 AVENUE OF THE AMERICAS, 45TH FLOOR | NEW YORK, NY 10036 | BILLING DISPUTE | ☑ | ☑ | ☑ | Undetermined |
| ONE COMMUNICATIONS CORP. (COUNTER DEFENDANT) | MARK S. RESNICK, THE RESNICK LAW GROUP, P.C, OLD CITY HALL, 45 SCHOOL STREET | BOSTON, MA 02108 | BILLING DISPUTE | ☑ | ☑ | ☑ | Undetermined |
| ONE COMMUNICATIONS CORP. (COUNTER DEFENDANT) | JOHN MICHAEL TEITLER, TEITLER & TEITLER, 1114 AVENUE OF THE AMERICAS | NEW YORK, NY 10036 | BILLING DISPUTE | ☑ | ☑ | ☑ | Undetermined |
| ONE COMMUNICATIONS CORP. (PLAINTIFF-COUNTER DEFENDANT) | JOHN MICHAEL TEITLER, TEITLER & TEITLER, 1114 AVENUE OF THE AMERICAS | NEW YORK, NY 10036 | BILLING DISPUTE | ☑ | ☑ | ☑ | Undetermined |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit F-2**
**Litigation and Insurance Liabilities**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| ORIANA FILIAULT | 116 LILAC LANE | DOVER NH 03820 | INSURANCE CLAIM | ☑ | ☑ | ☑ | Undetermined |
| ORIANA FILIAULT | 116 LILAC LN | DOVER, NH 03280 | INSURANCE CLAIM | ☑ | ☑ | ☑ | Undetermined |
| PACITA DIVASTA AS EXECUTRIX OF THE ESTATE OF PAUL DIVASTA | SUMNER F. KALMAN, ATTORNEY AT LAW, PC, 147 MAIN STREET, P.O. BOX 988 | PLASTOW, NH 03865 | TORT CLAIM | ☑ | ☑ | ☑ | Undetermined |
| PALMER DEVELOPMENT CORP. | P.O. BOX 519 | OXFORD, ME 04270-0519 | SERVICES DISPUTE | ☑ | ☑ | ☑ | Undetermined |
| PATRICK KELLEY | PO BOX 428 | JONESPORT, ME 04649 | INSURANCE CLAIM | ☑ | ☑ | ☑ | Undetermined |
| PAULA COLBURN, CLIPPERS FAMILY HAIR SALON | 657 MAINE AVENUE | FARMINGDALE, ME 04344 | SERVICES DISPUTE | ☑ | ☑ | ☑ | Undetermined |
| PAULENE NOBLE | 87 NOBLE RD | BENTON, NH 03785-6141 | INSURANCE CLAIM | ☑ | ☑ | ☑ | Undetermined |
| PETER BAADE | 661 CROSS PT RD | EDGCOMB, ME 04556 | INSURANCE CLAIM | ☑ | ☑ | ☑ | Undetermined |
| PETER JOHNSON | 319 EAST HIGH STREET | MANACHESTER NH 03014 | INSURANCE CLAIM | ☑ | ☑ | ☑ | Undetermined |
| PHIL CILLEY | 668 SPRING ST | WESTBROOK, ME 04092 | INSURANCE CLAIM | ☑ | ☑ | ☑ | Undetermined |
| PUBLIC SERVICE NH | 780 N COMMERCIAL ST | MANCHESTER, NH 03101 | INSURANCE CLAIM | ☑ | ☑ | ☑ | Undetermined |
| RACK AND STACK | DAVID J. JONES, JENSEN, BAIRD, GARDNER & HENRY, 11 MAIN STREET, SUITE 4 | KENNEBUNK, ME 04043 | LABOR DISPUTE (AAA# 11 300 01317 09) | ☑ | ☑ | ☑ | Undetermined |
| ROBERT V. RENANDER | 20 ROUND POND ROAD | LIVERMORE, ME 04253 | SERVICES DISPUTE | ☑ | ☑ | ☑ | Undetermined |
| STEVE LARIVIERE | 16 WHISTLE POST WAY | AVON, ME 04956 | INSURANCE CLAIM | ☑ | ☑ | ☑ | Undetermined |
| SUSIE WARREN | 108 EAST MAIN STREET | VINALHAVEN, ME 04863 | INSURANCE CLAIM | ☑ | ☑ | ☑ | Undetermined |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit F-2**
**Litigation and Insurance Liabilities**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| SYNERGENT ET AL | ATTN: DANIEL L. CUMMINGS; NORMAN, HANSEN & DETROY LLC; 415 CONGRESS STREET; P.O. BOX 4600 | PORTLAND, ME 04112-4600 | SERVICES DISPUTE | ☑ | ☑ | ☑ | Undetermined |
| TED DONNELL | 165 MERCIER DR. | COLCHESTER, VT 05446 | INSURANCE CLAIM | ☑ | ☑ | ☑ | Undetermined |
| TERRI DUDAK | 9 PEBBLE LANE | BAILEY ISLAND, ME 04003 | INSURANCE CLAIM | ☑ | ☑ | ☑ | Undetermined |
| THERESA GEBHARD | PO BOX 323 | WINNISQUAM, NH 03289 | INSURANCE CLAIM | ☑ | ☑ | ☑ | Undetermined |
| THOMASINA HOWARD | 107 PRIVATE ROAD, UNIT 1 | VERSHIRE, VT 05079 | EMPLOYMENT DISPUTE | ☑ | ☑ | ☑ | Undetermined |
| TODD GARDNER | 21 LORRAINE ST. | KEENE, NH 03431 | LABOR DISPUTE (AAA# 11 300 00948 09) | ☑ | ☑ | ☑ | Undetermined |
| TOWN OF WILLMINGTON | PO BOX 217 | WILLMINGTON, VT 05363 | INSURANCE CLAIM | ☑ | ☑ | ☑ | Undetermined |
| VANLINER INS. CO | ONE PREMIER DR | FENTON, MO 63026 | INSURANCE CLAIM | ☑ | ☑ | ☑ | Undetermined |
| WILLIAM WRIGLEY WHITE MOUNTAIN OIL & PROPANE | 2820 WHITE MOUNTAIN HIGHWAY | NORTH CONWAY, NH 03860 | INSURANCE CLAIM | ☑ | ☑ | ☑ | Undetermined |

**Total:** $13,814

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**

**Case Number: 09-16365**

**Exhibit F-3**
**Other Liabilities**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| MAINE PUBLIC UTILITIES COMMISSION | 242 STATE STREET, STATE HOUSE STATION 18 | AUGUSTA, ME 04333 | STATE COMMISSION | ☑ | ☑ | ☑ | Undetermined |
| NEW HAMPSHIRE PUBLIC UTILITIES COMMISSION | 21 SOUTH FRUIT STREET, SUITE 10 | CONCORD, NH 03301-2429 | STATE COMMISSION | ☑ | ☑ | ☑ | Undetermined |
| MONHEGAN ASSOCIATES, INC. | 1 OCEAN AVENUE, PO BOX 128 | MONHEGAN ISLAND, ME 04852 | LIGHTHOUSE HILL ROAD PROPERTY | ☑ | ☑ | ☑ | Undetermined |
| O'LEARY - VINCUNAS LLC | 630 SILVER STREET | AGAWAM, MA 01001 | INDUSTRIAL DRIVE PROPERTY | ☑ | ☑ | ☑ | Undetermined |
| PENNICHUCK WATER WORKS | ATTN: JESSICA BUCKWICKI; 25 MANCHESTER STREET; P.O. BOX 1947 | MERRIMACK, NH 03054 | GREELEY PARK PROPERTY | ☑ | ☑ | ☑ | Undetermined |
| STATE OF VERMONT DEPARTMENT OF ENVIRONMENTAL CONSERVATION | LYNDA PROVENCHER, SITES MANAGEMENT SECTION, WASTE MANAGEMENT DIVISION, 103 SOUTH MAIN STREET | WATERBURY VT 05671-0401 | ENVIRONMENTAL CLAIM - POLE YARD, SOIL CONTAMINATION | ☑ | ☑ | ☑ | Undetermined |
| STATE OF NEW HAMPSHIRE DEPARTMENT OF ENVIRONMENTAL SERVICES | CHARLES BERUBE, PO BOX 95 | CONCORD, NH 03302-0095 | ENVIRONMENTAL CLAIM - GROUNDWATER CONTAMINATION ENV-WM 600 STATURE 146 | ☑ | ☑ | ☑ | Undetermined |
| STATE OF NEW HAMPSHIRE DEPARTMENT OF ENVIRONMENTAL SERVICES | PO BOX 95 | CONCORD, NH 03302-0095 | ENVIRONMENTAL CLAIM - GROUNDWATER CONTAMINATION ENV-OR 607.04(A)(1-5) | ☑ | ☑ | ☑ | Undetermined |
| UNITED STATES DEPARTMENT OF JUSTICE | LEGAL OFFICER/BANKRUPTCY DEPARTMENT, ENVIRONMENTAL ENFORCEMENT SECTION, L0TH STREET AND PENNSYLVANIA AVE, NW | WASHINGTON, DC 20530 | ENVIRONMENTAL CLAIM - BEEDE WASTE OIL SITE | ☑ | ☑ | ☑ | Undetermined |
| PIZZAGALLI PROPERTIES, LLC | PO BOX 2009 | S BURLINGTON, VT 05407 | 5 DAVIS FARM ROAD PROPERTY | ☑ | ☑ | ☑ | Undetermined |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**

**Case Number: 09-16365**

**Exhibit F-3**
**Other Liabilities**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| GTP ACQUISITION PARTNERS II, LLC | 1801 CLINT MOORE ROAD, SUITE 110 | BOCA RATON, FL 33487-2752 | 413 ROOSEVELT TRAIL PROPERTY | ☑ | ☑ | ☑ | Undetermined |
| JUNIPER HOLDINGS, LLC | 31 HOLTON STREET | WINCHESTER, MA 01897 | 360 BATH ROAD PROPERTY | ☑ | ☑ | ☑ | Undetermined |
| JUNIPER HOULTON, LLC | 31 HOLTON STREET | WINCHESTER, MA 01897 | 250 BANGOR ST. PROPERTY | ☑ | ☑ | ☑ | Undetermined |
| C & I INVESTMENT ASSOCIATES | PO BOX 67 | BERLIN, NH 03570 | 237 DANIEL WEBSTER HIGHWAY PROPERTY | ☑ | ☑ | ☑ | Undetermined |
| TURNPIKE VENTURE PARTNERS | 100 SILVER STREET | PORTLAND, ME 04101 | 173-175 INDUSTRIAL WAY PROPERTY | ☑ | ☑ | ☑ | Undetermined |
| DAVID D. HORN | PO BOX 24 | NEW VINEYARD, ME 04756 | 104 FAIRBANKS ROAD PROPERTY | ☑ | ☑ | ☑ | Undetermined |
| THE ROBERT C. DAVISON REVOCABLE TRUST | C/O WADLEIGH, STARR & PETERS, PLLC 95 MARKET STREET | | 1 DAVIS FARM ROAD PROPERTY | ☑ | ☑ | ☑ | Undetermined |
| | | | | | | **Total:** | **Undetermined** |

**Northern New England Telephone Operations LLC**

**Case Number: 09-16365**

**Exhibit F-4**
**Intercompany Claims**

| Creditor Name | Nature | C | U | D | Total Claim |
|---|---|---|---|---|---|
| VARIOUS FAIRPOINT SUBSIDIARIES | INTERCOMPANY PAYABLE / (RECEIVABLE) | ☐ | ☐ | ☐ | ($84,919,018) |

|  |  |
|---|---|
| **Total:** | ($84,919,018) |

**Specific Notes**

Intercompany balances were netted and scheduled as net payables for presentation purposes. Additionally, intercompany balances are as of 10/31/09. Any intercompany transactions recorded between the petition date and 10/31/09 were deemed to be immaterial.

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**

**Case Number:  09-16365**

**Exhibit  F-5**
**Billing and Collection Liabilities**

| Creditor Name | Description | Address | City, State, ZIP | C | U | D | Amount |
|---|---|---|---|---|---|---|---|
| ARCH PAGING INC | BILLING AND COLLECTION LIABILITY | ATTN DIVISION 52 | WOBURN, MA 01888-4062, | ☑ | ☑ | ☐ | Undetermined |
| ATT LOCAL | BILLING AND COLLECTION LIABILITY | 300 N POINT PARKWAY | ALPHARETTA, GA 30005, | ☑ | ☑ | ☐ | Undetermined |
| BAYRING COMMUNICATIONS | BILLING AND COLLECTION LIABILITY | 359 CORPORATE DR | PORTSMOUTH, NH 03801, | ☑ | ☑ | ☐ | Undetermined |
| BCN TELECOM | BILLING AND COLLECTION LIABILITY | PO BOX 52245 | NEWARK, NJ 07101-0220, | ☑ | ☑ | ☐ | Undetermined |
| BIDDEFORD INTERNET | BILLING AND COLLECTION LIABILITY | 8 POMERLEAU ST | BIDDEFORD, ME 04005, | ☑ | ☑ | ☐ | Undetermined |
| BROADVIEW NETWORKS | BILLING AND COLLECTION LIABILITY | 39 BRDWAY-19TH FLOOR | NEW YORK, NY 10006, | ☑ | ☑ | ☐ | Undetermined |
| CHOICE ONE | BILLING AND COLLECTION LIABILITY | 100 CHESTNUT ST, SUITE 600 | ROCHESTER, NY 14604, | ☑ | ☑ | ☐ | Undetermined |
| COMCAST COMMUNICATIONS | BILLING AND COLLECTION LIABILITY | PO BOX 1577 | NEWARK, NJ 07101-1577, | ☑ | ☑ | ☐ | Undetermined |
| CONVERSENT COMM | BILLING AND COLLECTION LIABILITY | 313 BOSTON POST RD | BURLINGTON, MA 01752-4612, | ☑ | ☑ | ☐ | Undetermined |
| CRC COMMUNICATIONS (PINE TREE NETWORKS) | BILLING AND COLLECTION LIABILITY | 56 CAMPUS DR | NEW GLOUCESTER, ME 04260, | ☑ | ☑ | ☐ | Undetermined |
| CTC COMMUNICATIONS | BILLING AND COLLECTION LIABILITY | 313 BOSTON POST RD W | BURLINGTON, MA 01752-4612, | ☑ | ☑ | ☐ | Undetermined |
| ENHANCED COMMUNICATIONS | BILLING AND COLLECTION LIABILITY | | | ☑ | ☑ | ☐ | Undetermined |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**

**Case Number:  09-16365**

**Exhibit  F-5**
**Billing and Collection Liabilities**

| Creditor Name | Description | Address | City, State, ZIP | C | U | D | Amount |
|---|---|---|---|---|---|---|---|
| GLOBAL NAPS | BILLING AND COLLECTION LIABILITY | ATTN: GENERAL COUNSEL, 89 ACCESS ROAD | NORWOOD, MA 02062, | ☑ | ☑ | ☐ | Undetermined |
| LEVEL 3 COMM | BILLING AND COLLECTION LIABILITY | 1025 ELDORADO BLVD | BROOMFIELD, CO 80021, | ☑ | ☑ | ☐ | Undetermined |
| LIGHTSHIP TELECOM | BILLING AND COLLECTION LIABILITY | 5 WALL ST | BURLINGTON, MA 01803, | ☑ | ☑ | ☐ | Undetermined |
| MCI | BILLING AND COLLECTION LIABILITY | 23235 NETWORK PLACE | CHICAGO, IL 60673-1232, | ☑ | ☑ | ☐ | Undetermined |
| METTEL | BILLING AND COLLECTION LIABILITY | 250 SOUTH MILPITAS BLVD | MILPITAS, CA 95035, | ☑ | ☑ | ☐ | Undetermined |
| MID-MAINE COMMUNICATIONS | BILLING AND COLLECTION LIABILITY | PO BOX 11004 | LEWISTON, ME 04243-9455, | ☑ | ☑ | ☐ | Undetermined |
| NATIONAL MOBILE COMM | BILLING AND COLLECTION LIABILITY | PO BOX 495 | BELLOWS FALLS, VT 05101, | ☑ | ☑ | ☐ | Undetermined |
| NEXTEL COMMUNICATIONS | BILLING AND COLLECTION LIABILITY | PO BOX 4181 | CAROL STREAM, IL 60197-4181, | ☑ | ☑ | ☐ | Undetermined |
| OTEL TELEKOM | BILLING AND COLLECTION LIABILITY | 1 SUNDIAL AVE STE 210 | MANCHESTER, NH 03103, | ☑ | ☑ | ☐ | Undetermined |
| OXFORD NETWORKS | BILLING AND COLLECTION LIABILITY | 945 CENTER ST | AUBURN, ME 04210-6456, | ☑ | ☑ | ☐ | Undetermined |
| PAETEC | BILLING AND COLLECTION LIABILITY | PO BOX 1317 | BUFFALO, NY 14240-1317, | ☑ | ☑ | ☐ | Undetermined |
| QWEST | BILLING AND COLLECTION LIABILITY | 1801 CALIFORNIA ST 3RD FLOOR | DENVER, CO 80202, | ☑ | ☑ | ☐ | Undetermined |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**

**Case Number: 09-16365**

**Exhibit F-5**
**Billing and Collection Liabilities**

| Creditor Name | Description | Address | City, State, ZIP | C | U | D | Amount |
|---|---|---|---|---|---|---|---|
| RCC RURAL CELL | BILLING AND COLLECTION LIABILITY | 3905 DAKOTA ST | ALEXANDRIA, IA 04243-0518, | ☑ | ☑ | ☐ | Undetermined |
| RNK TELECOM | BILLING AND COLLECTION LIABILITY | 333 ELM STREET, SUITE 310 | DEDHAM, MA 02026, | ☑ | ☑ | ☐ | Undetermined |
| SEGTEL | BILLING AND COLLECTION LIABILITY | PO BOX 920 | WHITE RIVER JUNCTION, VT 05001-0920, | ☑ | ☑ | ☐ | Undetermined |
| SPRINT | BILLING AND COLLECTION LIABILITY | 1603 LBJ FRWY 7TH FLOOR | FARMERS BRANCH, TX 75234, | ☑ | ☑ | ☐ | Undetermined |
| SPRINT SPECTRUM L.P. | BILLING AND COLLECTION LIABILITY | PO BOX 873455 | KANSAS CITY, MO, 64187, | ☑ | ☑ | ☐ | Undetermined |
| TCG | BILLING AND COLLECTION LIABILITY | 1520 SENOIA RD | TYRONE, GA 30290, | ☑ | ☑ | ☐ | Undetermined |
| T-MOBILE (VOICESTREAM) | BILLING AND COLLECTION LIABILITY | PO BOX 742596 | CINCINNATI, OH 45274-2596, | ☑ | ☑ | ☐ | Undetermined |
| US CELLULAR | BILLING AND COLLECTION LIABILITY | 8410 W BRYN MAWR AVE | CHICAGO, IL 60631, | ☑ | ☑ | ☐ | Undetermined |
| VERIZON BUSINESS | BILLING AND COLLECTION LIABILITY | 205 N MICHIGAN AVE, SUITE 100 | CHICAGO, IL 60601, | ☑ | ☑ | ☐ | Undetermined |
| VERIZON WIRELESS | BILLING AND COLLECTION LIABILITY | 100 SOUTHGATE PKWY | MORRISTOWN, NJ 07960, | ☑ | ☑ | ☐ | Undetermined |

**Northern New England Telephone Operations LLC**

**Case Number:  09-16365**

**Exhibit  F-5**
**Billing and Collection Liabilities**

| Creditor Name | Description | Address | City, State, ZIP | C | U | D | Amount |
|---|---|---|---|---|---|---|---|
| | | | **Total:** | | | | Undetermined |

**Specific Notes**

Certain liabilities associated with billing and collection were included in the Schedules due to the nature of these liabilities.  Billing and Collection liabilities are scheduled as undetermined as the amounts recorded on the Company's ledger related to these liabilities are based on estimates that are subject to change.

In re: <u>Northern New England Telephone Operations LLC</u>    Case No.    <u>   09-16365   </u>

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.d., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no executory contracts and/or unexpired leases to report on this Schedule G.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Collective Bargaining Agreements | See Exhibit G-1 immediately following Schedule G |
| Equipment Leases | See Exhibit G-2 immediately following Exhibit G-1 |
| Real Property Leases | See Exhibit G-3 immediately following Exhibit G-2 |
| Service Agreements | See Exhibit G-4 immediately following Exhibit G-3 |
| Other Operating Agreements | See Exhibit G-5 immediately following Exhibit G-4 |
| Software Licenses | See Exhibit G-6 immediately following Exhibit G-5 |
| Interconnection Agreements | See Exhibit G-7 immediately following Exhibit G-6 |
| Pole Attachment Agreements | See Exhibit G-8 immediately following Exhibit G-7 |
| Customer and Wholesale Agreements | See Exhibit G-9 immediately following Exhibit G-8 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

<u>119</u>    total continuation sheets attached

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

## Northern New England Telephone Operations LLC

## Case Number:  09-16365

## SPECIFIC NOTES REGARDING SCHEDULE G

### Schedule G – Executory Contracts and Unexpired Leases

The Debtors' business is complex. While the Debtors' existing books, records, and financial systems have been relied upon to identify and schedule executory contracts at each of the Debtors, and although commercially reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, or over-inclusion may have occurred. The Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth on Schedule G. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G and to amend or supplement Schedule G as necessary. The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument or other document is listed thereon.

In some cases, the same supplier or provider appears multiple times in Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.

In the ordinary course of business, the Debtors may have issued numerous purchase orders for supplies, product, and related items which, to the extent that such purchase orders constitute executory contracts, are not listed individually on Schedule G. To the extent that goods were delivered under purchase orders prior to the Petition Date, vendors' claims with respect to such delivered goods are included on Schedule F.

As a general matter, certain of the Debtors' executory contracts and unexpired leases could be included in more than one category. In those instances, one category has been chosen to avoid duplication. Further, the designation of a category is not meant to be wholly inclusive or descriptive of the entirety of the rights or obligations represented by such contract.

Certain of the Debtors' executory contracts are purchase and sale agreements. In those instances, the executory contracts generally are listed in either the "sale agreements" or "purchase agreements" category, not both.

Certain of the executory contracts and unexpired leases listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, right to lease additional space, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as easements, right of way, subordination, nondisturbance, and atonement agreements, supplemental agreements, amendments/letter agreements, title agreements, and confidentiality agreements. Such documents also are not set forth in Schedule G.

The Debtors hereby reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument related to a creditor's claim, to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G, and to amend or supplement Schedule G as necessary. Inclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease and the Debtors reserve all rights in that regard, including, without limitation, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

In addition, certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. The Debtors reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, or any document or instrument (including, without limitation, any intercreditor or intercompany agreement) related to a creditor's claim. Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors. Further, the specific Debtor obligor to certain of the executory contracts could not be specifically ascertained in every circumstance. In such cases, the Debtors used their best efforts to determine the correct Debtor's Schedule G on which to list such executory contract or unexpired lease.

In the ordinary course of business, the Debtors have entered into numerous contracts or agreements, both written and oral, regarding the provision of certain services on a month-to-month basis. To the extent such contracts or agreements constitute executory contracts, these contracts and agreements are not listed individually on Schedule G.

Certain of the executory contracts may not have been memorialized and could be subject to dispute; executory agreements that are oral in nature have not been included in Schedule G.

Proprietary and confidential commercial customer and wholesale contract data have been redacted.

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-1**
**Collective Bargaining Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | COMMUNICATIONS WORKERS OF AMERICA, AFL-CIO, LOCAL 1400 | 2008 COMMON ISSUES MEMORANDUM OF UNDERSTANDING | 4501 INTELCO LOOP SE | WOBURN, MA 01801 |
| | COMMUNICATIONS WORKERS OF AMERICA, AFL-CIO, LOCAL 1400 | COLLECTIVE BARGAINING AGREEMENT | 4501 INTELCO LOOP SE | WOBURN, MA 01801 |
| | INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS, AFL-CIO, LOCAL 2320, 2326, 2327 | COLLECTIVE BARGAINING AGREEMENT | 46 THIRD STREET | MANCHESTER NH 03102 |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-2**
**Equipment Leases**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| FRP-1005.8194 | GLOBAL RENTAL CO., INC. | EQUIPMENT RENTAL AGREEMENT | 33 INVERNESS CENTER PARKWAY, SUITE 250 | BIRMINGHAM AL 35242 |
| VZ-1004.005 | PITNEY BOWES MANAGEMENT SERVICES, INC. | MANAGEMENT SERVICES AGREEMENT | | NEW YORK, NY 10017 |
| VZ-1004.005 | PITNEY BOWES MANAGEMENT SERVICES, INC. | MANAGEMENT SERVICES AGREEMENT | | NEW YORK, NY 10016 |
| VZ-1004.010 | RICOH CORPORATION, FORMERLY LANIER WORLDWIDE INCORPORATED | PRODUCT PURCHASE AGREEMENT | 5 DEDRICK PLACE | WEST CALDWELL, NJ 07006 |
| VZ-1004.010 | RICOH CORPORATION, FORMERLY LANIER WORLDWIDE INCORPORATED | PRODUCT PURCHASE AGREEMENT | 2300 PARKLAKE DRIVE N.E. | ATLANTA. GA 30345 |
| NH-1004.002 | XEROX | LEASE AGREEMENT (COPIER) | | |
| NH-1004.004 | XEROX | LEASE AGREEMENT (COPIER) | | |
| NH-1004.003 | XEROX | LEASE AGREEMENT (COPIER) | | |
| ME-1004.002 | XEROX | LEASE AGREEMENT (COPIER) | | |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-3**
**Real Property Leases**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| NH-906.008 | ALBACADO GREENLAND LIMITED PARTNERSHIP | 1575 GREENLAND RD. CITY: GREENLANDCOUNTY: ROCKINGHAM-- GARAGE OF 49,292 SQUARE FEET AND LAND AREA IS 8.4 ACRES | ATTN: ERIC BRYANT1225 LINN AVENUE | NORTH ANDOVER, MA 01845 |
| ME-916.001 | AT&T COMMUNICATIONS OF NEW ENGLAND, INC. | NET - AT&T DIVESTITURE THREE DIMENSIONAL CONVEYANCE | 55 BROADWAY | KANSAS CITY, MO 64106 |
| VT-916.002 | AT&T COMMUNICATIONS OF NEW ENGLAND, INC. | NET - AT&T DIVESTITURE THREE DIMENSIONAL CONVEYANCE | ATTN: SCOTT RIGGS; 2 NORTH VINE ST.,THIRD FLOOR | KANSAS CITY, MO 64106 |
| NH-916.001 | AT&T COMMUNICATIONS OF NEW ENGLAND, INC. | NET - AT&T DIVESTITURE THREE DIMENSIONAL CONVEYANCE | 600 MIFFIN ROAD | KANSAS CITY, MO 64106 |
| ME-905.001 | AT&T WIRELESS PCS, LLC | WEST RD.CITY: BATH (BOWDOIN)COUNTY: SAGADOHOC--ANTENNA TOWER | ATTN: SENIOR VICE PRESIDENT SALES AND SERVICE; 2230 EAST IMPERIAL HIGHWAY | RANCHO CORDOVA, CA 956670 |
| NH-906.010 | ATLANTIC - MANCHESTER REALTY LLC | LEASE AGREEMENT FOR:100 GAY ST.CITY: MANCHESTERCOUNTY: HILLSBOROUGH-- LAND: 208,230 SQUARE FEET AND GARAGE 75,056 SQUARE FEET | ATTN: EXECUTIVE VICE PRESIDENT, BUSINESS AFFAIRS AND GENERAL COUNSEL; 2230 EAST IMPERIAL HIGHWAY | FRAMINGHAM, MA 01701 |
| ME-905.003 | BANGOR CELLULAR D/B/A US CELLULAR | LEASE AGREEMENT FOR:59 PARK ST. CITY: BANGORCOUNTY: PENOBSCOT--ANTENNA TOWER SITE | 43 WHITING HILL ROAD | CHICAGO, IL 60631 |
| NH-906.003 | C & I INVESTMENT ASSOCIATES | LEASE AGREEMENT FOR: 237 DANIEL WEBSTER HWY. CITY: MERRIMACKCOUNTY: HILLSBOROGUH-- GARAGE, OFFICE QUARTERS, MOTOR VEHICLE PARKING | ROBERT WHITE; 1 MAIN ST | BERLIN, NH 03570 |
| NH-906.018 | CECILLE DUMOULIN | LEASE AGREEMENT FOR: CATES HILL RD.CITY: BERLINCOUNTY: COOS--RADIO TOWER | 129 SEAMAN ROAD | BERLIN, NH 03570 |
| NH-905.001 | CELLCO PARTNERSHIP, D/B/A/ BELL ATLANTIC NYNEX MOBILE | LEASE AGREEMENT FOR: 56 ISLINGTON STREETCITY: PORTSMOUTHCOUNTY: ROCKINGHAM COUNTY--TOWER, ANTENNA AND MAST | MS. PENNY H. BERWICK3000 COLUMBIA HOUSE BLVD., SUITE 106 | BEDMINSTER, NJ 07921 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-3**
**Real Property Leases**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| ME-906.033 | CUMULUS BROADCASTING D/B/A WQBC | LEASE AGREEMENT | 4501 INTELCO LOOP SE | BREWER, ME 04412 |
| ME-906.027 | DARREN PROUT | LEASE AGREMENT FOR PROPERTY AT: 39 (WAS 5) STACKPOLE RD.CITY: MACHIASCOUNTY: WASHINGTON--GARAGE / GARAGE WORK CENTER TO INCLUDE 11.015 SQUARE FEET | 4501 INTELCO LOOP SE | JONESBORO, ME 04648-0069 |
| ME-906-013 | DAVID D. HORN | LEASE AGREEMENT FOR PROPERTY AT: 104 FAIRBANKS ROADCITY: FARMINGTONCOUNTY: FRANKLIN--GARAGE 8,092 SQ. FT. | 4501 INTELCO LOOP SE | NEW VINEYARD, ME 04956 |
| NH-906.022 | DEPARTMENT OF RESOURCES AND ECONOMIC DEVELOPMENT, DIVSION OF PARKS AND RECEREATION | HILL--TELEPHONE TEST AND EQUIPMENT OFFICE/RADIO OFFICE - 100 SQ. FEET OF FLOOR SPACE ON 2MD FLOOR OF YANKEE BUILDING, SITUATED ON MOUNT WASHINGTON; ALSO, APPROX. 6 FEET OF SPACE ON THE ANTENNA MAST | LAVERN TURNER UNITED STATES POSTAL SERVICE; P.O. BOX 27496 | CONCORD, NH 03302-1856 |
| ME.906.030 | DICENZO REALTY, INC. | LEASE AGREEMENT FOR PROPERTY AT:238 UNION ST.CITY: CALAISCOUNTY: SAGADOHOC--GARAGE/GARAGE WORK CENTER TO INCLUDE 29,845 SQUARE FEET | 1310 MADRID STREET, SUITE 101 | CALAIS, ME 04619 |
| ME-906.038 | DICENZO REALTY, INC. | LEASE AGREEMENT FOR PROPERTY AT: 51 INDUSTRIAL ST.CITY: WATERVILLECOUNTY: KENNEBEC--GARAGE ON 6.69 ACRES OF LAND | 1310 MADRID STREET, SUITE 101 | CALAIS, ME 04619 |
| ME-906.012 | FRONTIER VISION OPERATING PARTNERS L.P. | LEASE AGREEMENT FOR PROPERTY AT: FRONTIERVISION ST.CITY: MADAWASKACOUNTY: AROOSTOOK--ANTENNA SITE | FRONTIERVISION OPERATING PARTNERS LP DBA ADELPHIA CABLE COMMUNICATIONS C/O CENTERPOINTE COMMUNICATIONS, LLC 2106 W. PIONEER PARKWAY, SUITE 131 | ARLINGTON, TX 76013 |
| ME-906.8001 | GTP ACQUISITON PARTNERS LLC | TOWER USE LICENSE AGREEMENT | | |
| ME-906.8002 | GTP ACQUISTION PARTNERS II LLC | TOWER USE LICENSE AGREEMENT | | |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-3**
**Real Property Leases**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| NH-906.001 | IPC LOUISVILLE PROPERTIES, LLC | LEASE AGREEMENT FOR PROPERTY AT: CITY HALL PLAZA / 900 ELM STREETCITY: MANCHESTERCOUNTY: HILLSBOROUGH--26,350 RENTABLE SQUARE FEET ON THE 16TH AND 19TH FLOOR OF THE BUILDING AND 6 PARKING SPACES | IPC LOUISVILLE PROPERTIES, LLCC/O IPC REAL ESTATE MANAGEMENT, LLCATTN: LEASE ADMINISTRATION/EILEEN WEYLER303 N. HURSTBOURNE PKWY SUITE 115 | LOUISVILLE, KY 40222 |
| ME-906.037 | J. O. BROWN & SONS, INC. | LEASE AGREEMENT FOR PROPERTY AT: MAIN ST. CITY: VINALHAVENCOUNTY: KENNEBEC--STORAGE | KIM ALEXANDERJ.O. BROWN & SONS, INC. P.O. BOX 525 | NORTH HAVEN, ME 04853 |
| ME-906.004 | JUNIPER HOLDINGS, LLC | LEASE AGREEMENT FOR PROPERTY AT: 360 BATH ROADCITY: BRUNSWICKCOUNTY: CUMBERLAND--GARAGE ON 5 ACRES AND INCLUDES RIGHT-OF-WAY ACCESS TO OLD U.S. ROUTE 1 | JUNIPER HOULTON, LLC31 HOLTON ST. | WINCHESTER, MA 01890 |
| ME-906.005 | JUNIPER HOLDINGS, LLC | LEASE AGREEMENT FOR PROPERTY AT: 140 CAPITOL ROADCITY: AUGUSTACOUNTY: KENNEBEC--GARAGE | JUNIPER HOULTON, LLC31 HOLTON ST. | WINCHESTER, MA 01890 |
| ME-906.025 | JUNIPER HOLDINGS, LLC | LEASE AGREEMENT FOR PROPERTY AT: 53 DWELLY AVE.CITY: DOVER FOXCROFTCOUNTY: PISCATAQUIS--GARAGE | JUNIPER HOLDINGS, LLCC/O JUNIPER PROPERTY MANAGEMENT31 HOLTON ST. | WINCHESTER, MA 01890 |
| ME-906.032 | JUNIPER HOLDINGS, LLC | LEASE AGREEMENT FOR PROPERTY AT: 90 BROADWAY ST.CITY: ROCKLANDCOUNTY: KNOX--GARAGE/GARAGE WORK CENTER CONSISTING OF 8,050 SF | JUNIPER HOLDINGS, LLCC/O JUNIPER PROPERTY MANAGEMENT31 HOLTON ST. | WINCHESTER, MA 01890 |
| ME-906.003 | JUNIPER HOULTON, LLC | LEASE AGREEMENT FOR:250 BANGOR ST.CITY: LEWISTONCOUNTY: AROOSTOOK--GARAGE | JUNIPER HOULTON, LLCC/O JUNIPER PROPERTY MANAGEMENT31 HOLTON ST. | WINCHESTER, MA 01890 |
| ME-905.005 | JUNIPER KENNEBUNK, LLC | LEASE AGREEMENT FOR:3 & 6 COMMERCE DR.CITY: KENNEBUNKCOUNTY: YORK --OFFICE AND GARAGE | PETER BROWNJUNIPER KENNEBUNK, LLCC/O JUNIPER ADVISORY SERVICES31 HOULTON STREET | WINCHESTER, MA 01890 |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-3**
**Real Property Leases**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| ME-906.024 | JUNIPER KENNEBUNK, LLC | LEASE AGREEMENT FOR:3 & 6 COMMERCE DR.CITY: KENNEBUNKCOUNTY: YORK--OFFICE AND GARAGE | PETER BROWNJUNIPER KENNEBUNK, LLCC/O ADVISORY SERVICES, LLC31 HOLTON ST. | WINCHESTER, MA 01890 |
| ME-906.002 | KEIFFER INSURANCE & REAL ESTATE | LEASE AGREEMENT FOR:101 HIGH ST.CITY: CARIBOUCOUNTY: ANDROSCOGGIN--ACCESS TO REAR OF CARIBOU CENTRAL OFFICE | KEIFFER INSURANCE & REAL ESTATEATTN: LAUREL KEIFFER101 HIGH ST. | CARIBOU, ME 04736 |
| NH-905.003 | LISBON COMMUNICATIONS | LEASE AGREEMENT FOR:CRAFTS HILLCITY: LEBANONCOUNTY: GRAFTON--ANTENNA TOWER SITE | ED FLANAGANLISBON COMMUNICATIONS169 RIVER ST. | MONTPELIER, VT 05602 |
| NH-906.016 | M.L. HOLDINGS LP | LEASE AGREEMENT FOR:  MELODY LANECITY: CONWAYCOUNTY: CARROLL--GARAGE | M.L. HOLDINGSC/O MULKIN CORPORATION4441 US ROUTE 5 | NEWPORT, VT 05855 |
| NH-906.026 | MARELD COMPANY, INC. | LEASE AGREEMENT FOR:  100 TRI CITY RD.CITY: SOMMERSWORTHCOUNTY: STRAFFORD--GARAGE - CONSISTS OF 69,217 SQ FEET IN BUILDING AND 217,800 SQ. FT. IN LAND | MARLED COMPANY 889 ELM ST. | MANCHESTER, NH 03105 |
| NH-906.002 | MARELD COMPANY, INC. | LEASE AGREEMENT FOR:  875 HOLT AVE.CITY: MANCHESTERCOUNTY: HILLSBOROUGH--OFFICE SPACE CONSISTING OF 56,800 NET RENTABLE SQ. FEET | HOLT AVENUE REALTY ASSOCIATES, LPC/O TRITEC CAPITAL45 RESEARCH WAYSUITE 100 | EAST SETAUKET, NY 11733 |
| NH-906.009 | MMSTV ASSOCIATES | LEASE AGREEMENT FOR:6 OLD PRESCOTT HILL RD.CITY: BELMONTCOUNTY: BELKNAP--GARAGE - 30,000 SQUARE FOOT | MR. WILLARD G. MARTIN1 MILL PLAZA | LACONIA, NH 03246 |
| NH-906.017 | MMSTV ASSOCIATES | LEASE AGREEMENT FOR:  BRADCO RD.CITY: KEENECOUNTY: CHESHIRE--GARAGE ON 3.184 ACRES OF LAND | MR. WILLARD G. MARTIN1 MILL PLAZA | LACONIA, NH 03246 |
| ME-906.036 | MONHEGAN ASSOCIATES, INC. | LIGHTHOUSE HILL RD.CITY: MONHEGAN ISLANDCOUNTY: KNOX--RADIO EQUIPMENT BUILDING WITH TOWER | MONHEGAN ASSOCIATES, INC.6 MADISON AVENUE | WINCHESTER, MA 01890-3026 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-3**
**Real Property Leases**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| NH-906.004 | NEW HAMPSHIRE DISTRIBUTORS, INC. | 1 HORSESHOE POND RD.CITY: CONCORDCOUNTY: MERRIMACK--WAREHOUSE, STORAGE, PARKING | NEW HAMPSHIRE DISTRIBUTORS, INC.65 REGIONAL DR.ATTENTION CHRISTOPHER A. BROWN | CONCORD, NH 03301 |
| NH-905.002 | NEW HAMPSHIRE RSA 2 PARTNERSHIP, AS LICENSEE, BY CELLCO PARTNERSHIP, ITS MANAGING GENERAL PARTNER, BY: BELL ATLANTIC NYNEX MOBILE, INC., ITS MANAGING GENERAL PARTNER | LEASE AGREEMENT FOR:12 SOUTH STREETCITY: CONCORDCOUNTY: MERRIMACK COUNTY--TOWER, ANTENNA AND MAST | BELL ATLANTIC NYNEX MOBILE ATTN: NETWORK REAL ESTATE180 WASHINGTON VALLEY ROAD | BEDMINSTER, NJ 07921 |
| ME-906.018 | NORRIS ST LLC | LEASE AGREEMENT: 645 ODLIN ROADCITY: BANGORCOUNTY: PENOBSCOT--GARAGE | 12 PEACH ST. | BELFAST, ME 04915 |
| NH-906.023 | O'LEARY - VINCUNAS LLC | LEASE AGREEMENT FOR: INDUSTRIAL DRIVE.CITY: WINDHAMCOUNTY: ROCKINGHAM--GARAGE AND LAND ON 5.036 ACRES | O'LEARY-VINCUNAS LLCC/O DEVELOPMENT ASSOCIATES630 SILVER ST. UNIT 3CP.O. BOX 528 | AGWAM, MA 01001 |
| ME-906.006 | ONE CITY CENTER ASSOCIATES | LEASE AGREEMENT FOR:ONE CITY CENTERCITY: PORTLANDCOUNTY: CUMBERLAND--EQUIPMENT ROOM | ONE CITY CENTER ASSOCIATESONE CITY CENTER, 4TH FLOOR | PORTLAND, ME 04101 |
| ME-906.010 | PACIFIC AND SOUTHERN COMPANY, INC. D/B/A WCSH6 | LEASE AGREEMENT FOR: WINN MOUNTAINCITY: EAST SABAGOCOUNTY: CUMBERLAND--ANTENNA TOWER SITE | WCSH-TVATTN: PRESIDENT/GENERAL MANAGER OF WCSH-TVONE CONGRESS SQUARE | PORTLAND, ME 04101 |
| NH-906.007 | PEASE DEVELOPMENT AUTHORITY | LEASE AGREEMENT FOR: PORTSMOUTH AVE.CITY: PORTSMOUTHCOUNTY: ROCKINGHAM--EQUIPMENT HUT/SWITCHING CENTER | PEASE DEVELOPMENT AUTHORITYATTN: JIM BROWN601 SPAULDING TPK. SUITE 1 | PORTSMOUTH, NH 03801-2833 |
| NH-906.020 | PENNICHUCK WATER WORKS | LEASE AGREEMENT FOR:GREELEY PARKCITY: NASHUACOUNTY: HILLSBOROUGH--ANTENNA TOWER SITE AND EASEMENT TO PASS AND LAY TELEPHONE LINES OVER AND UNDER 20 FEET WIDE STRIP OF LAND BETWEEN SITE AND COLUMBIA AVENUE | PENNICHUCK WATER WORKSATTN: JESSICA BUCKWICKI25 MANCHESTER ST. P.O. BOX 1947 | MERRIMACK, NH 03054 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-3**
**Real Property Leases**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| NH-906.024 | PINNACLE TOWERS, INC. | LEASE AGREEMENT FOR: WINDHAM TOWERCITY: WINDHAMCOUNTY: ROCKINGHAM--ANTENNA TOWER SITE | PINNACLE TOWERS, INC. ATTN: CHERYL SMITHPO BOX 550094 | TAMPA, FL 33655-0094 |
| ME-906.011 | PIZZAGALLI PROPERTIES, LLC | LEASE AGREEMENT FOR: 5 DAVIS FARM RD.CITY: PORTLANDCOUNTY: CUMBERLAND--ADMINISTRATIVE | PIZZAGALLI PROPERTIES, LLCATTN: MIKE TOMKOWICZPOST OFFICE BOX 2009 | SOUTH BURLINGTON, VT 05407 |
| ME-906.035 | ROBERT T. & MERNARD MOSCONNE | LEASE AGREEMENT FOR: INDIAN TOWNSHIP # 3CITY: MILLINOCKETCOUNTY: PENOBSCOT--GARAGE | ROBERT T. MOSCONE & MERNARD J. MOSCONEMOSCONE BANTAM BOILER COMPANY360 BATES ST. | MILLINOCKET, ME 04462 |
| ME-906.023 | SACO TOWER OPERATORS, INC. | LEASE AGREEMENT FOR: 955 PORTLAND RD.CITY: SACOCOUNTY: YORK--RADIO SITE AND PAGING | BRUCE HAMLINSACO RADIO TOWER OPERATORS, INC. 1 WINWARD WAY | CAPE ELIZABETH, ME 04107 |
| ME-905.002 | SAGADAHOC COUNTY | LEASE AGREEMENT FOR: 766 HIGH RD.CITY: BATHCOUNTY: SAGADAHOC--PARKING AND DOCUMENT STORAGE | SAGADAHOC COUNTY COMMISSIONERS72 HIGH STREET; ATTN: COUNTY CLERK | BATH, ME 04530 |
| ME-906.017 | SAK COMPANY | LEASE AGREEMENT FOR: 615 ODLIN ROADCITY: BANGORCOUNTY: PENOBSCOT--GARAGE | TAMMY L. HIGGINS, CPASAK COMPANYKURSON, EPSTEIN & SMAHA, PARTNERSP.O. BOX 2400 | BANGOR, ME 04402-2400 |
| NH-906.014 | SBA PROPERTIES, INC. | LEASE AGREEMENT FOR: BENNETT HILLCITY: OSSIPEECOUNTY: CARROLL--ANTENNA TOWER SITE | SBA PROPERTIES, INC.ATTN: SITE ADMINISTRATION5900 NW BROKEN SOUND PKWY. | BOCA RATON, FL 33487 |
| NH-906.015 | SBA PROPERTIES, INC. | LEASE AGREEMENT FOR: LIBERTY HILL TOWERCITY: GIFFORDCOUNTY: BELKNAP--ANTENNA TOWER SITE | SBA PROPERTIES, INC.ATTN: SITE ADMINISTRATION5900 NW BROKEN SOUND PKWY. | BOCA RATON, FL 33487 |
| NH-906.013 | SBA PROPERTIES, INC. | LEASE AGREEMENT FOR: DUNBARTON TOWERCITY: GOFFSTOWNCOUNTY: HILLSBOROUGH--ANTENNA TOWER SITE | SBA PROPERTIES, INC.ATTN: SITE ADMINISTRATION5900 NW BROKEN SOUND PKWY. | BOCA RATON, FL 33487 |
| NH-906.012 | SBA PROPERTIES, INC. | LEASE AGREEMENT FOR:MT. UNCANOONUCCITY: GOFFSTOWN  COUNTY: HILLSBOROUGH--ANTENNA TOWER SITE | SBA PROPERTIES, INC.ATTN: SITE ADMINISTRATION5900 NW BROKEN SOUND PKWY. | BOCA RATON, FL 33487 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-3**
**Real Property Leases**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| NH-906.011 | SBA PROPERTIES, INC. | LEASE AGREEMENT FOR: CROTCHED MOUNTAIN CITY: FRANCESTOWNCOUNTY: HILLSBOROUGH--TOWER SITE | SBA PROPERTIES, INC.ATTN: SITE ADMINISTRATION5900 NW BROKEN SOUND PKWY. | BOCA RATON, FL 33487 |
| ME-906.034 | SBA PROPERTIES, INC. | LEASE AGREEMENT FOR: BAGLEY MOUNTAIN RD.CITY: LINCOLNCOUNTY: PENOBSCOT--ANTENNA SITE | SBA PROPERTIES, INC.ATTN: SITE ADMINISTRATION5900 NW BROKEN SOUND PKWY. | BOCA RATON, FL 33487 |
| ME-906.031 | SBA PROPERTIES, INC. | LEASE AGREEMENT FOR:PITCHPINE HILL, ROUTE 209CITY: BATHCOUNTY: SAGADOHOC--ANTENNA TOWER SITE | SBA PROPERTIES, INC.ATTN: SITE ADMINISTRATION5900 NW BROKEN SOUND PKWY. | BOCA RATON, FL 33487 |
| ME-906.019 | SBA PROPERTIES, INC. | LEASE AGREEMENT FOR: BLACK MOUNTAINCITY: RUMFORDCOUNTY: OXFORD--ANTENNA TOWER SITE | SBA PROPERTIES, INC.ATTN: SITE ADMINISTRATION5900 NW BROKEN SOUND PKWY. | BOCA RATON, FL 33487 |
| ME-906.016 | SBA PROPERTIES, INC. | LEASE AGREEMENT FOR: BLACK CAP MOUNTAINCITY: EAST EDDINGTONCOUNTY: PENOBSCOT--ANTENNA TOWER SITE | SBA PROPERTIES, INC.ATTN: SITE ADMINISTRATION5900 NW BROKEN SOUND PKWY. | BOCA RATON, FL 33487 |
| ME-906.009 | SBA PROPERTIES, INC. | LEASE AGREEMENT FOR: DREW HILLCITY: LINNEUSCOUNTY: AROOSTOOK--ANTENNA TOWER SITE | SBA PROPERTIES, INC.ATTN: SITE ADMINISTRATION5900 NW BROKEN SOUND PKWY. | BOCA RATON, FL 33487 |
| NH-906.005 | SBA PROPERTIES, INC. | LEASE AGREEMENT FOR: SADDLEBACK MOUNTAINCITY: NORTHWOODCOUNTY: ROCKINGHAM--ANTENNA SITE | SBA PROPERTIESATTN: SITE ADMINISTRATOR5900 NW BROKEN SOUND PKWY | BOCA RATON, FL 33487 |
| NH-906.019 | SBA PROPERTIES, INC. | LEASE AGREEMENT FOR: GREELEY PARKCITY: NASHUACOUNTY: HILLSBOROUGH--ANTENNA TOWER SITE | SBA PROPERTIES, INC.ATTN: SITE ADMINISTRATION5900 NW BROKEN SOUND PKWY. | BOCA RATON, FL 33487 |
| ME-906.015 | SBA TOWERS, INC. | LEASE AGREEMENT FOR: MARS HILLCITY: WESTFIELDCOUNTY: AROOSTOOK--ANTENNA TOWER SITE | SBA PROPERTIES, INC.ATTN: SITE ADMINISTRATION5900 NW BROKEN SOUND PKWY. | BOCA RATON, FL 33487 |
| NH-906.021 | STUART J. MCCAMPBELL AND ROY T. VANVLECK, AS TRUSTEES OF ETNA ROAD REALTY TRUST | LEASE AGREEMENT FOR: 92 ETNA RD.CITY: LEBANONCOUNTY: GRAFTON--GARAGE ON 4.33 ACRES | STUART MCCAMPBELL & ROY VANVLECK AS TRUSTEES OF ETNA ROAD REALTY TRUST16 ON THE COMMONP.O. BOX 266 | LYME, NH 03768 |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-3**
**Real Property Leases**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| ME-906.026 | SUMMIT COMMUNICATIONS, LLC | LEASE AGREEMENT FOR: COOPER HILL MOUNTAINCITY: MEDDYBEMPSCOUNTY: WASHINGTON--ANTENNA TOWER SITE | SUMMIT COMMUNICATIONS, LLCATTN: PRESIDENT/MANAGERP.O. BOX 8784 | PORTLAND, ME 04104-8784 |
| ME-906.020 | SUMMIT MOBILE RADIO COMPANY | LEASE AGREEMENT FOR: STREAKED MOUNTAINCITY: HEBRONCOUNTY: OXFORD--RADIO LAND | PRESIDENTSUMMIT MOBILE RADIO COMPANY710 FOREST AVENUE | PORTLAND, ME 04101 |
| ME-906.021 | THE ISLAND INN | LEASE AGREEMENT FOR: 1 OCEAN AVE.CITY: MONHEGAN ISLANDCOUNTY: LINCOLN --STORAGE | MR. PHILLIP TRUELOVETHE ISLAND INNPO BOX 128 | MONHEGAN ISLAND, ME 04852 |
| ME-906.9001 | THE ROBERT C. DAVISON REVOCABLE TRUST OF 1998 | LEASE AGREEMENT (1 DAVIS FARM ROAD) | 95 MARKET STREET | MANCHESTER, NH 03101 |
| ME-906.9001 | THE ROBERT C. DAVISON REVOCABLE TRUST OF 1998 | LEASE AGREEMENT (13 DAVIS FARM ROAD) | 95 MARKET STREET | MANCHESTER, NH 03101 |
| ME-906.9001 | THE ROBERT C. DAVISON REVOCABLE TRUST OF 1998 | LEASE AGREEMENT (1 DAVIS FARM ROAD) | 95 MARKET STREET | MANCHESTER, NH 03101 |
| ME-906.9002 | THE ROBERT C. DAVISON REVOCABLE TRUST OF 1998 | LEASE AGREEMENT (13 DAVIS FARM ROAD) | 95 MARKET STREET | MANCHESTER, NH 03101 |
| ME-906.028 | TOWN OF GREENVILLE MAINE | LEASE AGREEMENT FOR: MUNICIPAL AIRPORTCITY: GREENVILLECOUNTY: PISCATAQUIS--ANTENNA SITE | TOWN OF GREENVILLEATTN: JOHN SIMKO OR TOWN MANAGERP.O. BOX 1109 | GREENVILLE, ME 04401 |
| ME-906.014 | TURNPIKE VENTURE PARTNERS | LEASE AGREEMENT FOR:  173-175 INDUSTRIAL WAYCITY: PORTLANDCOUNTY: CUMBERLAND--STORAGE, SHIPPING AND TRANSFER - BUILDING ON 14,300 SQUARE FEET | COMMERCIAL PROPERTIES, INC. ATTN: RICHARD J. MCGOLDRICK100 SILVER ST. | PORTLAND, ME 04101 |
| ME-905.004 | UNITED WAY OF ANDROSCOGGIN COUNTY | 66 ASH ST.CITY: LEWISTONCOUNTY: ANDROSCOGGIN--1,500 SQ. FT. IN BUILDING | GAIL STEWARTUNITED WAY OF ANDROSCOGGIN COUNTYPOST OFFICE BOX 888 | LEWISTON, ME 04243-0888 |
| NH-906.027 | UNIVERSITY OF NEW HAMPSHIRE | LEASE AGREEMENT FOR:MCDANIEL DR. (LAND)CITY: DURHAMCOUNTY: STRAFFORD | GENERAL COUNSEL FOR THE UNIVERSITY SYSTEMS OF NEW HAMPSHIREMYERS CENTER | DURHAM, NH 03824 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit  G-3**
**Real Property Leases**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| NH-905.8001 | VERIZON NEW ENGLAND, INC. | LEASE AGREEMENT FOR:770 ELM STREET, MANCHESTER, NH: 1ST FLOOR.--OFFICE SPACE | VERIZON REAL ESTATEATTENTION: LEASE ADMINISTRATION800 ADAMO DRIVE, MC FLG1-300 | TAMPA, FL 33619 |
| ME-905.006 | VERIZON WIRELESS | LEASE AGREEMENT FOR:APPLESAAS HILLCITY: LEWISTON COUNTY: ANDROSCOGGIN--EQUIPMENT HUT | ALLEN WOLFEVERIZON WIRELESS180 WASHINGTON VALLEY ROAD | BEDMINSTER, NJ 07921 |
| NH-905.004 | VOX COMMUNICATIONS GROUP, LLC SUCCESSOR TO CAPSTAR/CLEAR CHANNEL | LEASE AGREEMENT FOR:CRAFTS HILLCITY: LEBANONCOUNTY: GRAFTON--PLACEMENT OF ONE EQUIPMENT CABINET | CLEAR CHANNEL VERTICAL REAL ESTATEATTN: SCOTT QUITADAMO1819 PEACHTREE RD. SUITE 700 | ATLANTA, GA 30309 |
| ME-906.001 | WALTER R. MCDONOUGH | LEASE AGREEMENT FOR:WESTMINSTER ST.CITY: LEWISTONCOUNTY: ANDROSCOGGIN--GARAGE/STORAGE ON 5.58 ACRES | MCDONOUGH LIMITEDATTN: WALTER R. MCDONOUGH356 GOLF VIEW RD. # 706 | NORTH PALM BEACH, FL 33408 |
| NH-906.025 | WRIGHT COMMUNICATIONS, INC. | LEASE AGREEMENT FOR:SUMMIT OF PLAUSAWA HILL RD.CITY: PEMBROKECOUNTY: MERRIMACK--ANTENNA TOWER SITE | WRIGHT COMMUNICATIONS, INC. 711 RIVERWOOD DR. | PEMBROKE, NH 03275 |
| ME-906.022 | YORK WATER DISTRICT | LEASE AGREEMENT FOR:  MT. AGAMENTICUSCITY: YORKCOUNTY: YORK--LAND FOR RADIO TOWER | YORK WATER DISTRICT86 WOODBRIDGE RD. | YORK, ME 03909 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-4**
**Service Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| FRP-1005.9080 | ADVANCED TECHNOLOGY SOLUTIONS, INC. AND AT SOLUTIONS, INC. | INDEPENDENT CONTRACTOR AGREEMENT | 521 E. MOREHEAD STREET, SUITE 500 | OCEAN NJ 07712 |
| FRP-1005.8132 | ALAMON TELCO, INC. | POLE INSPECTION AGREEMENT | 349 CENTER CONWAY ROAD | KALISPELL MT 59901 |
| NH-1033.002 | ALCATEL | TELECOMMUNICATIONS SERVICES AGREEMENT | 111 STEWART AVENUE | ALPHARETTA GA 30005 |
| NH-1005.9902 | ALLIED ENGINEERING INC. | PROPOSAL FOR ENGINEERING SERVICES | 250 PLEASANT STREET | PORTLAND ME 04103 |
| FRP-1005.9006 | AMERICAN TOWING ALLIANCE, INC. | SERVICE AGREEMENT | 221 EAST FOURTH STREET | UPLAND CA 91786 |
| VZ-1011.004 | AT&T CORP. | DSO UNE-P REPLACEMENT SERVICES AGREEMENT | 2230 EAST IMPERIAL HIGWAY | NORWALK CT 06851 |
| ME-905.001 | AT&T WIRELESS PCS, LLC | LICENSE AGREEMENT | ATTN: EXECUTIVE VICE PRESIDENT, BUSINESS AFFAIRS AND GENERAL COUNSEL; 2230 EAST IMPERIAL HIGHWAY | |
| FRP-1015.818 | CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | MUTUAL NONDISCLOSURE AGREEMENT | 12700 SHELBYVILLE ROAD, DANVILLE BUILDING | BASKING RIDGE NJ 07920-1097 |
| VZ-1039.023 | CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | VERIZON PARTNER SOLUTIONS AMENDED AND RESTATED MASTER SERVICES AGREEMENT | 12700 SHELBYVILLE ROAD, DANVILLE BUILDING | BASKING RIDGE NJ 07920-1097 |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-4**
**Service Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| VZ-1012.028 | CELLCO PARTNERSHIP D/BA/ VERIZON WIRELESS | AGREEMENT WIRELESS-WIRELINE NUMBER PORTABILITY | EXTERNAL AFFAIRS - LEGAL NOTICE3000 COLUMBIA HOUSE BLVD., SUITE 106 | BASKING RIDGE NJ 07920-1097 |
| FRP-1005.9028 | CENTRAL MAINE POWER COMPANY | DEPOSIT AGREEMENT | 521 E. MOREHEAD STREET, SUITE 500 | AUGUSTA ME 04336 |
| IPTV-9008 | CISCO SYSTEMS, INC. | ADVANCED SERVICES STATEMENT OF WORK | 521 E. MOREHEAD STREET, SUITE 500 | SAN JOSE CA 95134 |
| ME-1005.9001 | COMMUNICATIONS TECHNOLOGIES INC. | MASTER PROFESSIONAL SERVICES AGREEMENT | 4501 INTELCO LOOP SE | FALMOUTH ME 04103 |
| VZ-1024.005 | DIGITAL EQUIPMENT (HEWLETT PACKARD) | SPECIAL CONTRACT - TELECOMMUNICATIONS | 521 E. MOREHEAD STREET, SUITE 500 | PARAMUS NJ 07652 |
| ME-1035.006 | FISC SOLUTIONS | TELECOMMUNICATIONS SERVICES AGREEMENT | 168 LIBSON STREET, P.O. BOX 221 | LEWISTON ME 04243-0221 |
| FRP-1005.8031 | FUJITSU CONSULTING, INC. | MASTER SERVICES AGREEMENT | 343 THORNALL STREET | EDISON NJ 08837 |
| FRP-1005.9024 | GLACIAL ENERGY OF NEW ENGLAND, INC. | COMMERICAL/INDUSTRIAL ELECTRICITY EFT AGREEMENT | 24 ROUTE 6A | SANDWICH MA 02563 |
| FRP-1015.815 | GLOBAL CROSSING TELECOMMUNICATIONS, INC. | MUTUAL CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT | 225 KENNETH DRIVE | ROCHESTER, NY 14623 |
| VZ-102.038 | HANSON DIRECTORY SERVICE, INC. | LISTINGS LICENSE AGREEMENT | | NEWTON IA 50208 |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-4**
**Service Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| VZ-1024.105 | HEWLETT PACKARD | MULTI-STATE CORPORATE REWARDS TARRIFF SERVICE (APPLICATION FOR SERVICE) | 45 EISENHOWER DRIVE | PARAMUS NJ 07652 |
| FRP-1005.8262 | IDEARC MEDIA CORP. | PUBLISHING AGREEMENT | 2200 WEST AIRFIELD DRIVE, TX 29 | D/FW AIRPORT TX 75261 |
| VZ-1003.001 | INTRADO COMMUNICATIONS, INC. | VOIP E911 DATABASE STEERING AGREEMENT | 1601 LONG CREEK DRIVE | LONGMONT CO 80503 |
| FRP-1005.8178 | LANGUAGE LINE SERVICES, INC. | LANGUAGE LINE SERVICES, INC. AGREEMENT | ONE LOWER RAGSDALE DRIVE, BUILDING 2 | MONTEREY CA 93940 |
| FRP-1005.9083 | MODIS, INC. | INDEPENDENT CONTRACTOR AGREEMENT | 35 CORPORATE DRIVE | BURLINGTON MA 01803 |
| FRP-1005.9017 | NATIONAL TRAINING NETWORK LLC | MASTER CONTRACT TRAINING FACILITIES USE AND LICENSE AGREEMENT | 4514 CHAMBLEE DUNWOODY ROAD | ATLANTA GA 30338-0914 |
| FRP-1005.8240 | PETER CHERPES | INDEPENDENT CONTRACTOR AGREEMENT | 15296 GOLF VIEW DRIVE | HAYMARKET VA 20169 |
| FRP-1005.8239 | R & R TECHNOLOGIES, INC. | INDEPENDENT CONTRACTOR AGREEMENT | 4621 MEADOW CLUB DRIVE | SUWANEE GA 30024 |
| FRP-1005.8238 | RHONDA BUTERA | INDEPENDENT CONTRACTOR AGREEMENT | 3320 RIDGELY PARK | POLAND OH 44514 |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit  G-4**
**Service Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| FRP-1005.9079 | RICAHRD STONE | INDEPENDENT CONTRACTOR AGREEMENT | | WILMINGTON, MA 01887 |
| FRP-1005.9081 | ROBERT OLDMIXON | INDEPENDENT CONTRACTOR AGREEMENT | 71 CROSS HILL ROAD | CAPE ELIZABETH ME 04107 |
| FRP-1005.9029 | ST.GERMAIN & ASSOCIATES, INC. | MASTER PROFESSIONAL SERVICES AGREEMENT | 846 MAIN ST., SUITE 3 | WESTBROOK ME 04092 |
| FRP-1005.9041 | SUPERIOR HOME IMPROVEMENTS, INC D/B/A RON COMEAU & SON | MASTER SERVICE AGREEMENT | 584 MAIN STREET, BOX 8 | LEWISTON ME 04240 |
| FRP-1005.9041 | SUPERIOR HOME IMPROVEMENTS, INC. D/B/A RON COMEAU & SONS, INC. | STATEMENT OF WORK | 584 MAIN STREET, BOX 8 | LEWISTON ME 04240 |
| VZ-1026.011 | TELEPORT AND AT&T | AGREEMENT FOR CUSTOMIZED BRANDING OF RESOLD OPERATOR SERVICES AND DIRECTORY ASSISTANCE CALLS | | |
| FRP-1005.9082 | TIKICOM INCORPORATED (TIM KEARNEY) | INDEPENDENT CONTRACTOR AGREEMENT | 34A HIDDEN MEADOW LANE | ELIOT ME 03903 |
| | TRANSACTION NETWORK SERVICES, INC. | MODULE NO. 4 TO MASTER SERVICE AGREEMENT FOR CALLING NAME DELIVERY SERVICE | | LACY, WA 98503 |
| | TRANSACTION NETWORK SERVICES, INC. | STANDARD TERMS AND CONDITIONS | | LACY, WA 98503 |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-4**
**Service Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | TRANSACTION NETWORK SERVICES, INC. | TCAP/AIN AND TCAP/ISVM QUERY TRANSPORT SERVICES AGREEMENT TO STANDARD TERMS AND CONDITIONS | | LACY, WA 98503 |
| | TRANSACTION NETWORK SERVICES, INC. | NUMBER PORTABILITY DATA ACCESS SERVICE AGREEMENT TO STANDARD TERMS AND CONDITIONS | | LACY, WA 98503 |
| | TRANSACTION NETWORK SERVICES, INC. | TRUNK SIGNALING AND TCAP/CLASS SERVICE AGREEMENT TO STANDARD TERMS AND CONDITIONS | | LACY, WA 98503 |
| | TRANSACTION NETWORK SERVICES, INC. | CONNECTIVITY SERVICE AGREEMENT TO STANDARD TERMS AND CONDITIONS | | LACY, WA 98503 |
| | TRANSACTION NETWORK SERVICES, INC. | MODULE NO. 1 TO MASTER SERVICE AGREEMENT FOR ALTERNATIVE BILLING SERVICES / LINE INFORMATION DATABASE | | LACY, WA 98503 |
| | TRANSACTION NETWORK SERVICES, INC. | MODULE NO. 1B TO THE MASTER SERVICE AGREEMENT FOR LIDB AND OLNS ACCESS AND TRANSPORT | | LACY, WA 98503 |
| | TRANSACTION NETWORK SERVICES, INC. | MASTER SERVICE AGREEMENT | | LACY, WA 98503 |
| | TRANSACTION NETWORK SERVICES, INC. | 800 DATABASE SERVICE AGREEMENT TO STANDARD TERMS AND CONDITIONS | | LACY, WA 98503 |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit  G-4**
**Service Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | VERIZON INFORMATION TECHNOLOGIES LLC | TRANSITION SERVICES AGREEMENT | ONE VERIZON WAYVC22E202 | BASKING RIDGE, NJ 07920 |
| | VERIZON INFORMATION TECHNOLOGIES LLC | TRANSITION SERVICES AGREEMENT | ONE VERIZON WAY | BASKING RIDGE, NJ 07920-1097 |
| | VERIZON INFORMATION TECHNOLOGIES LLC | TRANSITION SERVICES AGREEMENT | 919 THIRD AVENUE | NEW YORK, NY 10022 |
| NH-1005.9001 | VINCENT CONSTRUCTION LLC | MASTER SERVICE AGREEMENT | POST OFFICE BOX 10117 | BEDFORD NH 03110 |
| FRP-1005.9098 | VITAL ECONOMY, INC. | MASTER PROFESSIONAL SERVICES AGREEMENT | POST OFFICE BOX 314 | RIVERWOOD MD 21139 |
| FRP-1005.9074 | WORKWAY, INC. | INDEPENDENT CONTRACTOR AGREEMENT | 2401 W. OLIVE AVE., SUITE 200 | BURBANK CA 91506 |
| FRP-1005.9039 | ZACHAU CONSTRUCTION, INC. | MASTER SERVICE AGREEMENT | 1185 US ROUTE ONE, P.O. BOX J | FREEPORT ME 04032 |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit  G-5**
**Other Operating Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | VERIZON COMMUNICATIONS INC | INTELLECTUAL PROPERTY AGREEMENT | ATTN: MARIANNE DROST; 140 WEST ST | NEW YORK, NY 10007 |
| | VERIZON COMMUNICATIONS INC | TAX SHARING AGREEMENT | ATTN: MARIANNE DROST; 140 WEST ST | NEW YORK, NY 10007 |
| | VERIZON COMMUNICATIONS INC | AMENDMENT NO. 5 TO AGREEMENT AND PLAN OF MERGER | ATTN: MARIANNE DROST; 140 WEST ST | NEW YORK, NY 10007 |
| | VERIZON COMMUNICATIONS INC | AMENDMENT NO. 4 TO AGREEMENT AND PLAN OF MERGER | ATTN: MARIANNE DROST; 140 WEST ST | NEW YORK, NY 10007 |
| | VERIZON COMMUNICATIONS INC | AMENDMENT NO. 3 TO AGREEMENT AND PLAN OF MERGER | ATTN: MARIANNE DROST; 140 WEST ST | NEW YORK, NY 10007 |
| | VERIZON COMMUNICATIONS INC | AMENDMENT NO. 2 TO AGREEMENT AND PLAN OF MERGER | ATTN: MARIANNE DROST; 140 WEST ST | NEW YORK, NY 10007 |
| | VERIZON COMMUNICATIONS INC | AMENDMENT NO. 1 TO AGREEMENT AND PLAN OF MERGER | ATTN: MARIANNE DROST; 140 WEST ST | NEW YORK, NY 10007 |
| | VERIZON COMMUNICATIONS INC | AGREEMENT AND PLAN OF MERGER | ATTN: MARIANNE DROST; 140 WEST ST | NEW YORK, NY 10007 |
| | VERIZON COMMUNICATIONS INC | EMPLOYEE MATTERS AGREEMENT | ATTN: MARIANNE DROST; 140 WEST ST | NEW YORK, NY 10007 |
| | VERIZON COMMUNICATIONS INC | DISTRIBUTION AGREEMENT | ATTN: MARIANNE DROST; 140 WEST ST | NEW YORK, NY 10007 |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-5**
**Other Operating Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | VERIZON COMMUNICATIONS INC | TRANSITION SERVICES AGREEMENT | VERIZON INFORMATION TECHNOLOGIES LLC; C/O VERIZON COMMUNICATIONS INC., ONE VERIZON WAY, VC22E202 | BASKING RIDGE, NJ 07920 |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-6**
**Software Licenses**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| ME-905.003 | BANGOR CELLULAR, L.P.  D/B/A US CELLULAR | LICENSE AGREEMENT | KAREN MILFORD; 15 WASHINGTON ST | CHICAGO, IL 60631 |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-7**
**Interconnection Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| ME-1010.001 | 1-800-RECONEX, INC. | INTERCONNECTION AGREEMENT | MR. WILLIAM E. BRAUN, VICE PRESIDENT AND GENERAL COUNSEL; 2500 INDUSTRIAL AVENUE | HUBBARD OR 97032 |
| NH-1010.002 | A.R.C. NETWORKS, INC. | INTERCONNECTION AGREEMENT | 346 PIKE ROAD; SUITE 1 | WASHINGTON DC 20007 |
| ME-1010.003 | A.R.C. NETWORKS, INC. | INTERCONNECTION AGREEMENT | MS. KATRINA CARREAU, OFFICE ADMINISTRATOR; 564 CONCORD AVENUE | NEW YORK NY 10006 |
| NH-1010.002 | A.R.C. NETWORKS, INC. | INTERCONNECTION AGREEMENT | ATTN: JOHN L. ADAMS145 SOUTH MAIN STREET, BUILDING 1UNIT #8 | WASHINGTON DC 20007 |
| NH-1010.003 | ABOVENET COMMUNICATIONS INC. | INTERCONNECTION AGREEMENT | MS. JULIE P. LAINE, GROUP VP AND CHIEF COUNSEL60 COLUMBUS CIRCLE | WHITE PLAINS NY 10601 |
| NH-1010.003 | ABOVENET COMMUNICATIONS INC. | INTERCONNECTION AGREEMENT | MS. CAROLYN FLAHVIE, ESQ. THOMPSON HINE, LLP41 SOUTH HIGH STREET, SUITE 1700 | WHITE PLAINS NY 10601 |
| ME-1010.004 | ABOVENET COMMUNICATIONS INC., METROMEDIA FIBER NETWORK SERVICES, INC. | INTERCONNECTION AGREEMENT | 400 WARREN AVENUE | WHITE PLAINS NY 10601 |
| NH-1010.004 | ACCESS POINT INC. | INTERCONNECTION AGREEMENT | SCOTT PINKHAM; 169 BARE HARBOR RD | CARY NC 27511 |
| ME-1010.006 | ACN COMMUNICATION SERVICES, INC. | INTERCONNECTION AGREEMENT | 491 MAIN STREET | FARMINGTON HILLS MI 48334 |
| NH-1010.005 | ACN COMMUNICATIONS SERVICES, INC. | INTERCONNECTION AGREEMENT | MR. STEPHEN CLARK; 6 DIRIGO DRIVE | FARMINGTON HILLS MI 48334 |
| NH-1010.005 | ACN COMMUNICATIONS SERVICES, INC. | INTERCONNECTION AGREEMENT | MR. STEPHEN K. CLARK; 601 HAMMOND STREET | FARMINGTON HILLS MI 48334 |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-7**
**Interconnection Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| NH-1010.092 | AIRESPRING, INC. | INTERCONNECTION AGREEMENT | 57 WATER STREET | VAN NUYS CA 91411 |
| NH-1010.083 | AMERICAN MESSAGING SERVICES, LLC | INTERCONNECTION AGREEMENT | RICK VERGIN, CEO; 401 S. 1ST STREET | LEWISVILLE TX 75057 |
| NH-1010.007 | ARCH WIRELESS OPERATING COMPANY INC. | INTERCONNECTION AGREEMENT | SALES MANAGER; 33 WEST STREET | PLANO TX 75074 |
| NH-1010.007 | ARCH WIRELESS OPERATING COMPANY INC. | INTERCONNECTION AGREEMENT | 12 WESTBROOK COMMONS | WASHINGTON DC 20004 |
| ME-1010.008 | ARCH WIRELESS OPERATING COMPANY, INC. | INTERCONNECTION AGREEMENT | 287 FISHER ROAD | WASHINGTON DC 20004 |
| ME-1010.009 | AT&T CORP.  F/KA/ AT&T COMMUNICATIONS OF NEW ENGLAND, INC./ ACC NATIONAL TELECOM CORP. | INTERCONNECTION AGREEMENT | 2230 EAST IMPERIAL HIGWAY | NEW YORK NY 10013 |
| NH-1010.008 | AT&T CORP. F/K/A AT&T COMMUNICATIONS OF NEW ENGLAND, INC. | INTERCONNECTION AGREEMENT | 2230 EAST IMPERIAL HIGWAY | NEW YORK NY 10013 |
| NH-1010.008 | AT&T CORP. F/K/A AT&T COMMUNICATIONS OF NEW ENGLAND, INC. | INTERCONNECTION AGREEMENT | 2230 EAST IMPERIAL HIGWAY | RICHARDSON TX 75080 |
| ME-1010.011 | AXIOM TECHNOLOGIES LLC | INTERCONNECTION AGREEMENT | 229. NORTH GARDNER | MACHIAS ME 04654 |
| NH-1010.097 | BANDWIDTH.COM CLEC, LLC | INTERCONNECTION AGREEMENT | 489 STATE STREET | CARY NC 27513 |
| ME-1010.090 | BANDWIDTH.COM CLEC, LLC | INTERCONNECTION AGREEMENT | 21 UNION STREET | CARY NC 27513 |
| NH-1010.011 | BCN TELECOM, INC. | INTERCONNECTION AGREEMENT | 9 MEMORIAL DRIVE; ATTN: MANAGER | BEDMINSTER NJ 7921 |
| ME-1010.012 | BCN TELECOM, INC. | INTERCONNECTION AGREEMENT | 17 NORTH  MAIN STREET | BEDMINSTER NJ 07921 |
| NH-1010.011 | BCN TELECOM, INC. | INTERCONNECTION AGREEMENT | 521 E. MOREHEAD STREET, SUITE 500 | BEDMINSTER NJ 7921 |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-7**
**Interconnection Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| ME-1010.013 | BIDDEFORD INTERNET CORPORATION | INTERCONNECTION AGREEMENT | 600 SOUTH STARK HIGHWAYPOST OFFICE BOX 87; ATTENTION: PRESIDENT | BIDDEFORD ME 04005 |
| NH-1010.012 | BIDDEFORD INTERNET CORPORATION | INTERCONNECTION AGREEMENT | PO BOX 500 | BIDDEFORD ME 4005 |
| ME-1010.014 | BROADVIEW NETWORKS, INC. | INTERCONNECTION AGREEMENT | 1798 ST. JOHN ROAD | KING OF PRUSSIA PA 19406 |
| NH-1010.013 | BROADVIEW NETWORKS, INC. | INTERCONNECTION AGREEMENT | 8 NEIGHBORHOOD ROAD | KING OF PRUSSIA PA 19406 |
| NH-1010.014 | BROADVIEW NP ACQUISITION CORP. | INTERCONNECTION AGREEMENT | DURWARD HUMPHREY; 59 BANGOR ST | KING OF PRUSSIA PA 19406 |
| NH-1010.015 | BULLSEYE TELECOM INC. | INTERCONNECTION AGREEMENT | MR. PAUL LANDRY; 10 ACORN DRIVE | OAK PARK MI 48237 |
| ME-1010.015 | BULLSEYE TELECOM, INC. | INTERCONNECTION AGREEMENT | 122 PERRY PASTURE ROAD | OAK PARK MI 48237 |
| NH-1010.016 | BUSINESS LONG DISTANCE INC. | INTERCONNECTION AGREEMENT | 46 INDUSTRIAL STREET | READING MA 1867 |
| ME-1010.016 | BUSINESS LONG DISTANCE, INC. | INTERCONNECTION AGREEMENT | ROBERT E WOOD JR; 17 COLONIAL WAY | LINCOLN RI 02865 |
| NH-1010.099 | C&W COMMUNICATIONS, LLC | INTERCONNECTION AGREEMENT | CHILD STREET16 STATE HOUSE STATION | HAMPTON NH 03842 |
| ME-1010.018 | CELLCO PARTNERSHIP | INTERCONNECTION AGREEMENT | AMBER WHEELER; 505 AMHERST ST | ALPHARETTA GA 30004-8511 |
| NH-1010.018 | CELLCO PARTNERSHIP | INTERCONNECTION AGREEMENT | DAVE BERRIOS; 57 DANIEL WEBSTER HIGHWAY | ALPHARETTE GA 30004-8511 |
| NH-1010.018 | CELLCO PARTNERSHIP | INTERCONNECTION AGREEMENT | PATRICK COLLINS; 477 CONGRESS ST | WASHINGTON DC 20005 |
| NH-1010.018 | CELLCO PARTNERSHIP AND NEW HAMPSHIRE RSA 2 PARTNERSHIP D/B/A VERIZON WIRELESS | INTERCONNECTION AGREEMENT | 901 SHELBYVILLE ROAD, SUITE 125 | BASKING RIDGE NJ 07920-1097 |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-7**
**Interconnection Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| ME-1010.018 | CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | INTERCONNECTION AGREEMENT FOR BROADBAND COMMERICAL MOBILE RADIO SERVICE | 901 SHELBYVILLE ROAD, SUITE 125 | BASKING RIDGE NJ 07920-1097 |
| ME-1010.019 | CHOICE ONE COMMUNICATIONS OF MAINE, INC. | INTERCONNECTION AGREEMENT | BUSINESS ADMIN; 38 GEREMONTY DRIVE | BURLINGTON MA 01803 |
| NH-1010.019 | CHOICE ONE COMMUNICATIONS OF NEW HAMPSHIRE INC. | INTERCONNECTION AGREEMENT | 38 GEREMONTY DRIVE. | BURLINGTON MA 1803 |
| NH-1010.087 | CLOSECALL AMERICA, INC. | INTERCONNECTION AGREEMENT | CONTRACT ADMINISTRATOR; 1110 PINE STREET | STEVENSVILLE MD 21666 |
| ME-1010.085 | CLOSECALL AMERICA, INC. | INTERCONNECTION AGREEMENT | 521 E. MOREHEAD STREET, SUITE 500 | STEVENSVILLE MD 21666 |
| ME-1010.088 | COMCAST PHONE OF MAINE, LLC | INTERCONNECTION AGREEMENT | 4501 INTELCO LOOP SE | PHILADELPHIA PA 19102 |
| NH-1010.020 | COMCAST PHONE OF NEW HAMPSHIRE LLC | INTERCONNECTION AGREEMENT | 4501 INTELCO LOOP SE | PHILADELPHIA PA 19102 |
| NH-1010.020 | COMCAST PHONE OF NEW HAMPSHIRE LLC | INTERCONNECTION AGREEMENT | 4501 INTELCO LOOP SE | PHILADELPHIA PA 19102 |
| NH-1010.088 | COMMPARTNERS, LLC | INTERCONNECTION AGREEMENT | 4501 INTELCO LOOP SE | LAS VEGAS NV 89129 |
| ME-1010.020 | COMMUNICATION SOLUTIONS PARTNERS | INTERCONNECTION AGREEMENT | 4501 INTELCO LOOP SE | SOUTHWICK MA 01077 |
| NH-1010.021 | COMMUNICATION SOLUTIONS PARTNERS | INTERCONNECTION AGREEMENT | 4501 INTELCO LOOP SE | SOUTHWICK MA 1077 |
| NH-1010.037 | COMTEL TELCOM ASSETS LP D/B/A EXCEL TELECOMMUNICATIONS INC. | INTERCONNECTION AGREEMENT | 4501 INTELCO LOOP SE | IRVING TX 75039 |
| NH-1010.037 | COMTEL TELCOM ASSETS LP D/B/A EXCEL TELECOMMUNICATIONS INC. | INTERCONNECTION AGREEMENT | 4501 INTELCO LOOP SE | IRVING TX 75039 |
| NH-1010.037 | COMTEL TELCOM ASSETS LP D/B/A EXCEL TELECOMMUNICATIONS INC. | INTERCONNECTION AGREEMENT | 4501 INTELCO LOOP SE | IRVING TX 75039 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-7**
**Interconnection Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| NH-1010.037 | COMTEL TELCOM ASSETS LP D/B/A EXCEL TELECOMMUNICATIONS INC. | INTERCONNECTION AGREEMENT | 4501 INTELCO LOOP SE | IRVING TX 75039 |
| NH-1010.082 | COMTEL TELCOM ASSETS LP D/B/A VARTEC TELECOM | INTERCONNECTION AGREEMENT | 4501 INTELCO LOOP SE | IRVING TX 75039 |
| NH-1010.082 | COMTEL TELCOM ASSETS LP D/B/A VARTEC TELECOM | INTERCONNECTION AGREEMENT | 4501 INTELCO LOOP SE | IRVING TX 75039 |
| ME-1010.032 | COMTEL TELCOM ASSETS LP DBA EXCEL TELECOMMUNICATIONS | INTERCONNECTION AGREEMENT | 4501 INTELCO LOOP SE | IRVING TX 75039 |
| ME-1010.078 | COMTEL TELECOM ASSETSS LP D/B/A VARTEC TELECOM | INTERCONNECTION AGREEMENT | 4501 INTELCO LOOP SE | IRVING TX 75039 |
| ME-1010.021 | CONVERSENT COMMUNICATIONS OF MAINE LLC | INTERCONNECTION AGREEMENT | 4501 INTELCO LOOP SE | BURLINGTON MA 01803 |
| NH-1010.022 | CONVERSENT COMMUNICATIONS OF NEW HAMPSHIRE LLC | INTERCONNECTION AGREEMENT | 4501 INTELCO LOOP SE | BURLINGTON MA 1803 |
| ME-1010.022 | CORNERSTONE COMMUNICATIONS LLC | INTERCONNECTION AGREEMENT | 4501 INTELCO LOOP SE | CHARLESTON ME 04422 |
| ME-1010.023 | COVISTA, INC. | INTERCONNECTION AGREEMENT | 4501 INTELCO LOOP SE | CHATTANOOGA TN 37416 |
| NH-1010.023 | COVISTA, INC. | INTERCONNECTION AGREEMENT | 4501 INTELCO LOOP SE | CHATTANOOGA TN 37416 |
| ME-1010.024 | CRC COMMUNICATIONS OF MAINE, INC. D/B/A PINE TREE NETWORKS | INTERCONNECTION AGREEMENT | 4501 INTELCO LOOP SE | NEW GLOUCESTER ME 04260 |
| NH-1010.95 | CROSSROADS WIRELESS HOLDING, LLC | INTERCONNECTION AGREEMENT | 4501 INTELCO LOOP SE | OKLAHOMA CITY OK 73127 |
| ME-1010.089 | CROSSROADS WIRELESS HOLDING, LLC | INTERCONNECTION AGREEMENT | 4501 INTELCO LOOP SE | OKLAHOMA CITY OK 73127 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-7**
**Interconnection Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| NH-1010.025 | CTC COMMUNICATIONS CORPORATION | INTERCONNECTION AGREEMENT | 4501 INTELCO LOOP SE | BURLINGTON MA 1803 |
| ME-1010.025 | CTC COMMUNICATIONS CORPORATION | INTERCONNECTION AGREEMENT | 4501 INTELCO LOOP SE | BURLINGTON MA 01803 |
| ME-1010.026 | CTC COMMUNICATIONS CORPORATION | INTERCONNECTION AGREEMENT | 4501 INTELCO LOOP SE | BURLINGTON MA 01803 |
| NH-1010.026 | CTC COMMUNICATIONS CORPORATION | INTERCONNECTION AGREEMENT | 4501 INTELCO LOOP SE | BURLINGTON MA 1803 |
| NH-1010.028 | DIECA COMMUNICATIONS INC. | INTERCONNECTION AGREEMENT | 521 E. MOREHEAD STREET, SUITE 500 | WASHINGTON DC 20005 |
| ME-1010.027 | DIGITAL SIGNAL COMMUNICATIONS INCORPORATED | INTERCONNECTION AGREEMENT | 521 E. MOREHEAD STREET, SUITE 500 | LEXINGTON MA 02421 |
| ME-1010.028 | DPI TELECONNECT, LLC | INTERCONNECTION AGREEMENT | MR. DAVID PIKOFF, VICE PRESIDENT; 2997 LBJ FREEWAY | DALLAS TX 75234 |
| NH-1010.029 | DPI-TELECONNECT LLC | INTERCONNECTION AGREEMENT | MR. DAVID PIKOFF, VICE PRESIDENT; 2997 LBJ FREEWAY | DALLAS TX 75234 |
| NH-1010.030 | DSCI CORPORATION | INTERCONNECTION AGREEMENT | MR. ANDREW M. KLEIN; 4800 MONTGOMERY LANE | BETHESDA MD 20814 |
| NH-1010.030 | DSCI CORPORATION | INTERCONNECTION AGREEMENT | MR. TIM BATTLES; 1050 WALTHAM STREET | LEXINGTON MA 2421 |
| NH-1010.031 | DSLNET COMMUNICATIONS LLC | INTERCONNECTION AGREEMENT | SCHULA HOBBS, DIRECTOR; 50 BARNES PARK NORTH | WALLINGFORD CT 6492 |
| NH-1010.031 | DSLNET COMMUNICATIONS LLC | INTERCONNECTION AGREEMENT | MR. STEVE CHISHOLM, GENERAL COUNSEL; 555 ANTON BLVD. | COSTA MESA CA 92626 |
| ME-1010.029 | DSLNET COMMUNICATIONS, LLC | INTERCONNECTION AGREEMENT | SCHULA HOBBS, DIRECTOR - REGULATORY AFFAIRS; 50 BARNES PARK NORTH | WALLINGFORD CT 06492 |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-7**
**Interconnection Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| NH-1010.032 | ELITEVIEW LLC D/B/A GROVELINE LLC | INTERCONNECTION AGREEMENT | MR. GEORGE PAPPAS; 350 MYLES STANDISH BLVD. | TAUNTON MA 2780 |
| NH-1010.033 | EQUAL ACCESS NETWORKS LLC | INTERCONNECTION AGREEMENT | MR. MICHAEL SHORTLEY; 1080 PITTSFORD-VICTOR ROAD | PITTSFORD NY 14534 |
| ME-1010.030 | ERNEST COMMUNICATIONS, INC. | INTERCONNECTION AGREEMENT | MR. PAUL MASTERS; 5275 TRIANGLE PARKWAY | NORCROSS GA 30092 |
| NH-1010.034 | ERNEST COMMUNICATIONS, INC. | INTERCONNECTION AGREEMENT | MR. PAUL MASTERS, PRESIDENT; 5275 TRIANGLE PARKWAY | NORCROSS GA 30092 |
| NH-1010.035 | ESSEX COMMUNICATIONS INC. | INTERCONNECTION AGREEMENT | MS. SHARON WARREN; 12124 HIGH TECH AVENUE | ORLANDO FL 32817 |
| NH-1010.035 | ESSEX COMMUNICATIONS INC. | INTERCONNECTION AGREEMENT | MR. JAMIE VILLANUEVA; 12124 HIGH TECH AVENUE | ORLANDO FL 32817 |
| ME-1010.031 | ESSEX COMMUNICATIONS, INC. | INTERCONNECTION AGREEMENT | MS. SHARON WARREN; 12124 HIGH TECH AVENUE | ORLANDO FL 32817 |
| NH-1010.036 | EUREKA TELECOM INC. | INTERCONNECTION AGREEMENT | MR. ADAM LEWIS, VP, FINANCE; 39 BROADWAY | NEW YORK NY 10006 |
| NH-1010.036 | EUREKA TELECOM INC. | INTERCONNECTION AGREEMENT | CT CORP.; 9 CAPITAL STREET | CONCORD NH 3301 |
| ME-1010.082 | EUREKA TELECOM, INC. D/B/A EUREKA NETWORKS | INTERCONNECTION AGREEMENT | CT CORP.; 9 CAPITOL STREET | CONCORD NH 03301 |
| NH-1010.039 | FRANCE TELECOM CORPORATE SOLUTIONS, LLC | INTERCONNECTION AGREEMENT | MS. DANIELLE AGUTO, GENERAL COUNSEL; 1717 K STREET NW | WASHINGTON DC 20036 |
| ME-1010.034 | FREEDOM RING COMMUNICATIONS, LLC | INTERCONNECTION AGREEMENT | CHIEF OPERATING OFFICER; 359 CORPORATE DRIVE | PORTSMOUTH NH 03801-2888 |
| ME-1010.035 | GLOBAL CROSSING TELEMANAGEMENT INC./FRONTIER TELEMANAGEMENT, INC. | INTERCONNECTION AGREEMENT | MR. MICHAEL J. SHORTLEY, III, VICE PRESIDENT & GENERAL COUNSEL; 1080 PITTSFORD-VICTOR ROAD | PITTSFORD NY 14534 |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit  G-7**
**Interconnection Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| NH-1010.040 | GLOBAL CROSSING TELEMANAGEMENT INCORPORATED | INTERCONNECTION AGREEMENT | MS. DIANE PETERS, SENIOR MANAGER; 1080 PITTSFORD-VICTOR ROAD | PITTSFORD NY 14534 |
| NH-1010.040 | GLOBAL CROSSING TELEMANAGEMENT INCORPORATED | INTERCONNECTION AGREEMENT | MR. MICHAEL J. SHORTLEY, III; 1080 PITTSFORD-VICTOR ROAD | PITTSFORD NY 14534 |
| NH-1010.041 | GLOBAL NAPS INC. | INTERCONNECTION AGREEMENT | MR. JAMES SCHELTEMA, DIRECTOR; 4475 WOODBINE ROAD | PACE FL 32571 |
| NH-1010.041 | GLOBAL NAPS INC. | INTERCONNECTION AGREEMENT | MR. WILLIAM J. ROONEY, JR.; 89 ACCESS ROAD | NORWOOD MA 02062 |
| ME-1010.036 | GLOBAL NAPS INC. | INTERCONNECTION AGREEMENT | MR. JAMES R.J. SCHELTEMA, DIRECTOR, REGULATORY AFFAIRS; 4475 WOODBINE ROAD, SUITE 7 | PACE FL 32571 |
| ME-1010.037 | GRANITE TELECOMMUNICATIONS LLC | INTERCONNECTION AGREEMENT | MS. LISA MUI; 100 NEWPORT AVENUE EXT. | QUINCY MA 02171 |
| NH-1010.042 | GRANITE TELECOMMUNICATIONS SOLUTIONS LLC | INTERCONNECTION AGREEMENT | MR. GEOFFREY COOKMAN, DIRECTOR CARRIER RELATIONS; 100 NEWPORT AVENUE EXT. | QUINCY MA 02171 |
| NH-1010.042 | GRANITE TELECOMMUNICATIONS SOLUTIONS LLC | INTERCONNECTION AGREEMENT | MS. LISA MUI; 100 NEWPORT AVENUE EXT. | QUINCY MA 02171 |
| NH-1010.044 | ICG TELECOM GROUP INC. | INTERCONNECTION AGREEMENT | MR. DENNIS KYLE; 9800 MT. PYRAMID COURT | ENGLEWOOD CO 80112 |
| NH-1010.044 | ICG TELECOM GROUP INC. | INTERCONNECTION AGREEMENT | GENERAL COUNSEL; 9800 MT. PYRAMID COURT | ENGLEWOOD CO 80112 |
| ME-1010.039 | ICG TELECOM GROUP, INC. | INTERCONNECTION AGREEMENT | MR. DENNIS KYLE; 9800 MT. PYRAMID COURT | ENGLEWOOD CO 80112 |
| NH-1010.045 | IDT AMERICA CORP. | INTERCONNECTION AGREEMENT | MR. DAVID W. LUCKY; 520 BROAD STREET | NEWARK NJ 07102-3111 |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-7**
**Interconnection Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| NH-1010.045 | IDT AMERICA CORP. | INTERCONNECTION AGREEMENT | MR. CARL BILLEK, SENIOR REGULATORY COUNSEL; 520 BROAD STREET | NEWARK NJ 07102-3111 |
| ME-1010.040 | IDT AMERICA CORP. | INTERCONNECTION AGREEMENT | MR. CARL BILLEK; 520 BROAD STREET | NEWARK NJ 07102 |
| ME-1010.042 | LEVEL 3 COMMUNICATIONS LLC | INTERCONNECTION AGREEMENT | DIRECTOR - INTERCONNECTION SERVICES; 10205 ELDORADO BLVD. | BROOMFIELD CO 80021 |
| NH-1010.047 | LEVEL 3 COMMUNICATIONS LLC | INTERCONNECTION AGREEMENT | 1025 ELDORADO BLVD. | BROOMFIELD CO 80021 |
| NH-1010.048 | LIGHTSHIP TELECOM, LLC | INTERCONNECTION AGREEMENT | GENERAL COUNSEL; 5 WALL STREET | BURLINGTON MA 01803 |
| ME-1010.043 | LIGHTSHIP TELECOM, LLC | INTERCONNECTION AGREEMENT | GENERAL COUNSEL; 5 WALL STREET | BURLINGTON MA 01803 |
| ME-1010.044 | LINCOLNVILLE COMMUNICATIONS INC. | INTERCONNECTION AGREEMENT | MS. SHIRLEY MANNING; 133 BACK MEADOW ROAD | NOBLEBORO ME 04555 |
| ME-1010.045 | MAINE CELLULAR | INTERCONNECTION AGREEMENT | MR. ED HARROP; GA3B1REG | ALPHARETTA GA 30004-8511 |
| ME-1010.046 | MASSACHUSETTS LOCAL TELEPHONE COMPANY, INC. | INTERCONNECTION AGREEMENT | MR. DEXTER MILLER, PRESIDENT; 1953 DORCHESTER AVENUE | DORCHESTER MA 02124 |
| NH-1010.049 | MASSACHUSETTS LOCAL TELEPHONE COMPANY, INC. | INTERCONNECTION AGREEMENT | MR. DEXTER MILLER, PRESIDENT; 1953 DORCESTER AVENUE | DORCESTER MA 02124 |
| ME-1010.047 | MCIMETRO ACCESS TRANSMISSION SERVICES LLC AND NEW ENGLAND FIBER COMMUNICATIONS LLC | INTERCONNECTION AGREEMENT | CHIEF TECHNOLOGY & NETWORK COUNSEL; 22001 LOUDON COUNTY PARKWAY | ASHBURN VA 20147 |
| NH-1010.050 | MCIMETRO ACCESS TRANSMISSION SERVICES LLC AND NEW ENGLAND FIBER COMMUNICATIONS LLC | INTERCONNECTION AGREEMENT | CHIEF TECHNOLOGY & NETWORK COUNSEL; 22001 LOUDOUN COUNTY PARKWAY | ASHBURN VA 20147 |
| NH-1010.050 | MCIMETRO ACCESS TRANSMISSION SERVICES LLC AND NEW ENGLAND FIBER COMMUNICATIONS LLC | INTERCONNECTION AGREEMENT | DIRECTOR - NATIONAL CARRIER MANAGEMENT & INITIATIVES; 22001 LOUDOUN COUNTY PARKWAY | ASHBURN VA 20147 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-7**
**Interconnection Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| NH-1010.051 | METROCALL INC. | INTERCONNECTION AGREEMENT | MR. FREDERICK M. JOYCE; 575 7TH STREET NW | WASHINGTON DC 20004 |
| ME-1010.048 | METROCALL, INC. | INTERCONNECTION AGREEMENT | MR. FREDERICK M. JOYCE, ESQ.; VENABLE LLP, METROCALL INC. | WASHINGTON DC 20004 |
| NH-1010.096 | METROPCS MASSACHUSETTS, LLC | INTERCONNECTION AGREEMENT | MR. CHRIS MILLER, DIRECTOR OF TAX; 2250 LAKESIDE BLVD. | RICHARDSON TX 75082 |
| ME-1010.049 | METROPOLITAN TELECOMMUNICATIONS OF MAINE, INC. D/B/A METTEL | INTERCONNECTION AGREEMENT | MR. DAVID ARONOW, LEGAL DEPARTMENT; 44 WALL STREET | NEW YORK NY 10005 |
| NH-1010.052 | METROPOLITAN TELECOMMUNICATIONS OF NEW HAMPSHIRE D/B/A METTEL | INTERCONNECTION AGREEMENT | MR. DAVID ARONOW, LEGAL DEPT.; 44 WALL STREET | NEW YORK NY 10005 |
| ME-1010.050 | MID-MAINE COMMUNICATIONS - RESALE | INTERCONNECTION AGREEMENT | MR. NICHOLAS WINCHESTER, SENIOR VICE PRESIDENT/GENERAL MANAGER; 900D HAMMOND STREET | BANGOR ME 04401 |
| ME-1010.051 | MID-MAINE COMMUNICATIONS - WIRELESS | INTERCONNECTION AGREEMENT | MR. NICHOLAS WINCHESTER, SENIOR VICE PRESIDENT/GENERAL MANAGER; 900D HAMMOND STREET | BANGOR ME 04401 |
| ME-1010.052 | MID-MAINE TELPLUS INC. | INTERCONNECTION AGREEMENT | MR. NICHOLAS WINCHESTER, SENIOR VICE PRESIDENT/GENERAL MANAGER; 900D HAMMOND STREET | BANGOR ME 04401 |
| ME-1010.053 | NEON CONNECT INC. | INTERCONNECTION AGREEMENT | LEGAL DEPARTMENT; 2200 WEST PARK DRIVE | WESTBOROUGH MA 01581 |
| ME-1010.092 | NEUTRAL TANDEM-MAINE | INTERCONNECTION AGREEMENT | MR. RICHARD MONTO; 1 SOUTH WACKER | CHICAGO IL 60606 |
| NH-1010.93 | NEUTRAL TANDEM-NEW HAMPSHIRE, LLC | INTERCONNECTION AGREEMENT | MR. RONALD GAVILLET; 1 SOUTH WACKER STREET | CHICAGO IL 60606 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-7**
**Interconnection Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| NH-1010.009 | NEW CINGULAR WIRELESS SERCICES, INC. F/K/A AT&T WIRELESS SERVICES INC. | INTERCONNECTION AGREEMENT | MR. ERIC PUE; 8645 154TH AVENUE NE | REDMOND WA 98052 |
| ME-1010.010 | NEW CINGULAR WIRELESS SERVICES, INC. F/K/A AT&T WIRELESS SERVICES, INC. | INTERCONNECTION AGREEMENT | MR. ERIC PUE; 8645 154TH AVENUE, NE | REDMOND WA 98052 |
| NH-1010.054 | NEW EDGE NETWORK INC. | INTERCONNECTION AGREEMENT | MS. PENNY H. BERWICK; 3000 COLUMBIA HOUSE BLVD. | VANCOUVER WA 98661 |
| NH-1010.054 | NEW EDGE NETWORK INC. | INTERCONNECTION AGREEMENT | MR. ROBERT Y. MCMILLIN; 3000 COLUMBIA HOUSE BLVD. | VANCOUVER WA 98661 |
| ME-1010.084 | NEW HORIZON COMMUNICATIONS CORP. | INTERCONNECTION AGREEMENT | MR. GLEN NELSON, VP - MARKETING AND BUSINESS DEVELOPMENT; 335 BEAR HILL ROAD | WALTHAM MA 02451 |
| NH-1010.089 | NEW HORIZONS COMMUNICATIONS CORP. | INTERCONNECTION AGREEMENT | MR. GLEN NELSON, VP; 335 BEAR HILL ROAD | WALTHAM MA 02451 |
| NH-1010.055 | NEXTEL COMMUNICATIONS OF MID-ATLANTIC INC. | INTERCONNECTION AGREEMENT | MR. GARY LINDSAY ; MS: KSOPHA110-1B271 | OVERLAND PARK KS 66251 |
| NH-1010.055 | NEXTEL COMMUNICATIONS OF MID-ATLANTIC INC. | INTERCONNECTION AGREEMENT | MR. MARK G. FELTON; MS: KSOPHA110-1B271 | OVERLAND PARK KS 66251 |
| ME-1010.055 | NEXTEL COMMUNICATORS OF THE MID-ATLANTIC, INC. | INTERCONNECTION AGREEMENT | MR. GARY LINDSEY, DIRECTOR - NETWORK ACCESS; MS: KSOPHA0110-1B271 | OVERLAND PARK KS 66251 |
| NH-1010.056 | NOS COMMUNICATIONS INC. | INTERCONNECTION AGREEMENT | MR. JOSEPH KOPPY, PRESIDENT; 4380 BOULDER HIGHWAY | LAS VEGAS NV 89121 |
| NH-1010.058 | OMNIPOINT COMMUNICATIONS MB OPERATIONS & DEF OPERATIONS, LLC | INTERCONNECTION AGREEMENT | MR. DAN MENSER - SENIOR CORP. COUNSEL; 12920 SE 38TH STREET | BELLEVUE WA 98006 |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-7**
**Interconnection Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| ME-1010.058 | OXFORD NETWORKS | INTERCONNECTION AGREEMENT | MR. BRIAN PAUL, V.P. OF BUSINESS DEVELOPMENT; P.O. BOX 7400 | LEWISTON ME 04243 |
| ME-1010.087 | PAETEC COMMUNICATIONS, INC. | INTERCONNECTION AGREEMENT | MR. J. T. AMBROSI, MANAGER OF REGULATORY AFFAIRS; ONE PAETEC PLAZA | FAIRPORT NY 14450 |
| NH-1010.064 | QUANTUM SHIFT COMMUNICATIONS INC. | INTERCONNECTION AGREEMENT | MS. JENNA BROWN, MANAGER; 12657 ALCOSTA BLVD. | SAN RAMON CA 94583 |
| ME-1010.061 | QUANTUNSHIFT COMMUNICATIONS, INC. | INTERCONNECTION AGREEMENT | MS. JENNA BROWN, MANAGER, REGULATORY AFFAIRS; 12657 ALCOSTA BOULEVARD | SAN RAMON CA 94583 |
| NH-1010.059 | QWEST COMMUNICATIONS CORPORATION SUCCESSOR IN INTEREST TO ONFIBER CARRIER SERVICES, INC. | INTERCONNECTION AGREEMENT | MS. KRISTIN SMITH; 1801 CALIFORNIA STREET | DENVER CO 80202 |
| NH-1010.059 | QWEST COMMUNICATIONS CORPORATION SUCCESSOR IN INTEREST TO ONFIBER CARRIER SERVICES, INC. | INTERCONNECTION AGREEMENT | MR. CHARLIES LAHEY, MANAGER; 4250 N. FAIRFAX DRIVE | ARLINGTON VA 22203 |
| NH-1010.065 | RCC ATLANTIC INC. | INTERCONNECTION AGREEMENT | MS. JENNIFER ARNOLD; 3905 DAKOTA STREET, SW | ALEXANDRIA MN 53608 |
| NH-1010.065 | RCC ATLANTIC INC. | INTERCONNECTION AGREEMENT | MS. BETH KOHLER; 302 MOUNTAIN VIEW DRIVE | COLCHESTER VT 5446 |
| ME-1010.062 | RCC ATLANTIC, INC. / UNICEL | INTERCONNECTION AGREEMENT | MS. JENNIFER ARNOLD; 3905 DAKOTA STREET SW | ALEXANDRIA MN 56308 |
| ME-1010.063 | REVOLUTION NETWORKS LLC | INTERCONNECTION AGREEMENT | MR. BRIAN PAUL, V.P. OF BUSINESS DEVELOPMENT; P.O. BOX 7400 | LEWISTON ME 04243 |
| NH-1010.066 | REVOLUTION NETWORKS LLC | INTERCONNECTION AGREEMENT | MR. BRIAN PAUL, VP OF BUSINESS DEVELOPMENT; P.O. BOX 7400 | LEWISTON ME 4243 |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-7**
**Interconnection Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| NH-1010.067 | RNK INC. | INTERCONNECTION AGREEMENT | GENERAL COUNSEL; 333 ELM STREET | DEDHAM MA 02026 |
| ME-1010.064 | RNK TELECOM | INTERCONNECTION AGREEMENT | GENERAL COUNSEL; 333 ELM STREET | DEDHAM MA 02026 |
| ME-1010.086 | SECURESYSCOM, INC. | INTERCONNECTION AGREEMENT | MR. THOMAS LYONS, PRESIDENT; 51 EAST WHEELOCK STREET | HANOVER NH 03755 |
| ME-1010.066 | SEGTEL, INC. | INTERCONNECTION AGREEMENT | MR. PHILIP MACRES; BINGHAM MCCUTCHEN LLP | WASHINGTON DC 20006 |
| NH-1010.069 | SOUTHWESTERN BELL MOBILE SYSTEMS INC. | INTERCONNECTION AGREEMENT | 100 LOWDER BROOK DRIVE | WESTWOOD MA 02090 |
| ME-1010.067 | SPECTROTEL, INC. | INTERCONNECTION AGREEMENT | MR. BRIAN T. FITZGERALD; LEBOEUF, LAMB, GREEN & MACRAE, LLP | ALBANY NY 12210-2820 |
| NH-1010.070 | SPECTROTEL, INC. | INTERCONNECTION AGREEMENT | MR. BRIAN T. FITZGERALD, ESQ.; 99 WASHINGTON AVE. | ALBANY NY 12210-2820 |
| NH-1010.071 | SPRINT COMMUNICATIONS COMPANY L.P. | INTERCONNECTION AGREEMENT | MR. GARY LINDSAY ; MS: KSOPHA110-1B271 | OVERLAND PARK KS 66251 |
| ME-1010.068 | SPRINT COMMUNICATIONS COMPANY L.P. | INTERCONNECTION AGREEMENT | MR. MARK G. FELTON, MANAGER, CONTRACT NEGOTIATIONS; MS: KSOPHA0310-3B372 | OVERLAND PARK KS 66251 |
| NH-1010.071 | SPRINT COMMUNICATIONS COMPANY L.P. | INTERCONNECTION AGREEMENT | MR. MARK G. FELTON; MS: KSOPHA110-1B271 | OVERLAND PARK KS 66251 |
| NH-1010.072 | SPRINT SPECTRUM L.P. | INTERCONNECTION AGREEMENT | MR. MARK G. FELTON; MS: KSOPHA110-1B271 | OVERLAND PARK KS 66251 |
| NH-1010.072 | SPRINT SPECTRUM L.P. | INTERCONNECTION AGREEMENT | MR. GARY LINDSAY ; MS: KSOPHA110-1B271 | OVERLAND PARK KS 66251 |
| ME-1010.069 | SPRINT SPECTRUM L.P. | INTERCONNECTION AGREEMENT | MR. GARY LINDSEY, DIRECTOR - NETWORK ACCESS; MS: KSOPHA0110-1B271 | OVERLAND PARK KS 66251 |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-7**
**Interconnection Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| NH-1010.94 | SYNIVERSE TECHNOLOGIES, INC. | INTERCONNECTION AGREEMENT | CENA PAXTON; 8125 HIGHWOODS PALM HIGHWAY | TAMPA FL 33647 |
| NH-1010.073 | TCG NEW HAMPSHIRE INC. | INTERCONNECTION AGREEMENT | MR. FREDERICK CEDERQVIST, ATTORNEY; 32 AVENUE OF THE AMERICAS | NEW YORK NY 10013 |
| NH-1010.073 | TCG NEW HAMPSHIRE INC. | INTERCONNECTION AGREEMENT | MR. ERIC PUE; 8645 154TH AVENUE NE | REDMOND WA 98052 |
| NH-1010.074 | TELCOVE OPERATIONS, INC. | INTERCONNECTION AGREEMENT | 1025 ELDORADO BLVD. | BROOMFIELD CO 80021 |
| ME-1010.071 | TELRITE CORPORATION AS SUCESSOR TO LINE 1 COMMUNICATIONS, LLC D/B/A DIRECT LINE COMMUNICATIONS | INTERCONNECTION AGREEMENT | MR. MICHAEL G. GEOFFROY, CORPORATE COUNSEL; 4113 MONTICELLO STREET | COVINGTON GA 30014 |
| NH-1010.076 | THIRD RAIL WIRELESS SERVICES INC. | INTERCONNECTION AGREEMENT | MR. THOMAS PERAGINE; 1 CHESTNUT STREET | NASHUA NH 03060 |
| NH-1010.077 | TIME WARNER CABLE INFORMATION SERVICES | INTERCONNECTION AGREEMENT | MS. JULIE Y. PATTERSON, VP; 290 HARBOR DRIVE | STAMFORD CT 06902 |
| ME-1010.072 | TIME WARNER CABLE INFORMATION SERVICES (MAINE), LLC | INTERCONNECTION AGREEMENT | MS. JULIE PATTERSON, VICE PRESIDENT & CHIEF COUNSEL, TELEPHONY; 290 HARBOR DRIVE | STAMFORD CT 06902 |
| ME-1010.073 | T-MOBILE USA INC. / VOICESTREAM WIRELESS CORPORATION | INTERCONNECTION AGREEMENT | DIRECTOR - CARRIER MANAGEMENT; 12920 SE 38TH STREET | BELLEVUE WA 98006 |
| ME-1010.074 | TRANS NATIONAL COMMUNICATIONS INTERNATIONAL, INC. | INTERCONNECTION AGREEMENT | MS. BRENDA A. MACDONALD, VP - CARRIER RELATIONS; 2 CHARLESGATE WEST | BOSTON MA 02215 |
| NH-1010.078 | TRANS NATIONAL COMMUNICATIONS INTERNATIONAL, INC. | INTERCONNECTION AGREEMENT | MS. BRENDA MACDONALD, VP - CARRIER RELATIONS; 2 CHARLESGATE WAY | BOSTON MA 02215 |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-7**
**Interconnection Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| NH-1010.078 | TRANS NATIONAL COMMUNICATIONS INTERNATIONAL, INC. | INTERCONNECTION AGREEMENT | MR. BRIAN TWOMEY, PRESIDENT; 2 CHARLESGATE WAY | BOSTON MA 02215 |
| ME-1010.075 | TRINSIC COMMUNICATIONS / Z-TEL COMMUNICATIONS, INC. | INTERCONNECTION AGREEMENT | DANA HOYLE, MANAGER OF REGULATORY AFFAIRS; 7171 FOREST LANE | DALLAS TX 75230 |
| NH-1010.079 | TRINSIC COMMUNICATIONS, INC. | INTERCONNECTION AGREEMENT | DANA HOYLE; 7171 FOREST LANE | DALLAS TX 75230 |
| NH-1010.080 | UNITED STATES CELLULAR CORPORATION | INTERCONNECTION AGREEMENT | DIRECTOR OF NETWORK PLANNING; 8410 WEST BRYN MAWR | CHICAGO IL 60631-3486 |
| ME-1010.076 | UNITED STATES CELLULAR CORPORATION | INTERCONNECTION AGREEMENT | DIRECTOR OF NETWORK PLANNING; 8410 WEST BRYN MAWR | CHICAGO IL 60631 |
| ME-1010.077 | UNITED STATES SYSTEMS ACCESS, INC. | INTERCONNECTION AGREEMENT | MR. MICHAEL CORBONNEAU, DIRECTOR OF OPERATIONS; 5 BRADDON LANE | KENNEBUNK ME 04043 |
| NH-1010.090 | UNITED SYSTEMS ACCESS INC. | INTERCONNECTION AGREEMENT | MR. MICHAEL CARBONNEAU, DIRECTOR OF OPERATIONS; 5 BRAGDON LANE | KENNEBUNKPORT ME 04043 |
| NH-1010.083 | VERIZON WIRELESS MESSAGING SERVICES, LLC D/B/A VERIZON WIRELESS  (F/K/A AIRTOUCH PAGING) | INTERCONNECTION AGREEMENT | ONE VERIZON WAY | BASKING RIDGE NJ 07920-1097 |
| ME-1010.091 | WHOLESALE CARRIER SERVICES, INC. | INTERCONNECTION AGREEMENT | MR. CHRIS S. BARTON, PRESIDENT; 5471 N. UNIVERSITY DRIVE | CORAL SPRINGS FL 33067 |
| NH-1010.098 | WHOLESALE CARRIER SERVICES, INC. | INTERCONNECTION AGREEMENT | MR. CHRIS BARTON, PRESIDENT; 5471 N. UNIVERSITY DRIVE | CORAL SPRINGS FL 33067 |
| ME-1010.080 | XATEL, LLC | INTERCONNECTION AGREEMENT | ATTORNEY FOR XATEL, LLC; 1425 LEIMBERT BLVD. | OAKLAND CA 94602 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-7**
**Interconnection Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| ME-1010.081 | XO COMMUNICATIONS SERVICES, INC. | INTERCONNECTION AGREEMENT | GEGI LEEGER, DIRECTOR REGULATORY CONTRACTS; 11111 SUNSET HILLS ROAD | RESTON VA 20190 |
| NH-1010.086 | XO COMMUNICATIONS SERVICES, INC. | INTERCONNECTION AGREEMENT | GEGI LEEGER; 1111 SUNSET HILLS ROAD | RESTON  VA 20190 |
| NH-1010.086 | XO COMMUNICATIONS SERVICES, INC. | INTERCONNECTION AGREEMENT | MS. KAREN M. POTKUL, VP ; 1601 TRAPELO ROAD | WALTHAM MA 02451 |
| ME-1010.083 | YMAX COMMUNICATIONS CORP. | INTERCONNECTION AGREEMENT | MR. PETER RUSSO, CHIEF ADMINISTRATION OFFICER; 5700 GEORGIA AVENUE | WEST PALM BEACH FL 33405 |
| NH-1010.091 | YMAX CORPORATION | INTERCONNECTION AGREEMENT | MR. PETER RUSSO; 5700 GEORGIA AVENUE | WEST PALM BEACH FL 33405 |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-8**
**Pole Attachment Agreements**

| ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | 1400 MOTORS | POLE ATTACHMENT | 15 MARMON DRIVE | NASHUA NH 03060 |
| | AAA NORTHERN NEW ENGLAND | POLE ATTACHMENT | 1699 WALL STREET - SUITE 700 | PORTLAND ME 04104 |
| | ADELPHIA BUSINESS SOLUTIONS OF NH | POLE ATTACHMENT | PO BOX 782 | N/A MA N/A |
| | ALLEN MELLO DODGE, INC. (UP) | POLE ATTACHMENT | 2 ELM STREET | NASHUA NH 03060 |
| | AMHERST SCHOOL DISTRICT | POLE ATTACHMENT | CONTRACT ADMINISTRATOR; 229 MAIN STREET | AMHERST NH 03031 |
| | AMMEX NORTHLAND CORP | POLE ATTACHMENT | CITY CLERKCITY OF TRIBUNE | JACKMAN ME 04945 |
| | ARGENT COMMUNICATIONS | POLE ATTACHMENT | TELECOMMUNICATIONS MANAGER; 2 EXECUTIVE PARK DRIVE | ALEXANDRIA NH 03222 |
| | ARGENT COMMUNICATIONS, LLC | POLE ATTACHMENT | 74 GILMAN | ALEXANDRIA NH 03222 |
| | ASHLAND EI. LIGHT DEPT. | POLE ATTACHMENT | MS. CYNTHIA SCHMIER; 260 YELM WAY WEST PO BOX 1891 | ASHLAND, NH 03217 |
| | AT & T CORP. | POLE ATTACHMENT | 735 N. CASS AVENUE | BRIDGEWATER NJ 08807 |
| | AT&T CORP | POLE ATTACHMENT | PO BOX 516 | BRIDGEWATER NJ 08807 |
| | AT&T CORP | POLE ATTACHMENT | OWNER; 13 CHARETTE HILL ROAD | BRIDGEWATER NJ 08807 |
| | AT&T CORP. | POLE ATTACHMENT | JOHN ROCKIS, VP; PO BOX 270 | BRIDGEWATER  NJ 08807 |
| | AUTO FAIR AUTOMOTIVE CORPORATION | POLE ATTACHMENT | ATTN:  EXECUTIVE VICE PRESIDENT, BUSINESS AFFAIRS AND GENERAL COUNSEL; 2230 EAST IMPERIAL HIGHWAY | MANCHESTER NH 03103 |
| | AUTOFAIR INVESTORS, LP | POLE ATTACHMENT | ATTN: SENIOR VICE PRESIDENT SALES AND SERVICE; 2230 EAST IMPERIAL HIGHWAY | MANCHESTER NH 03103 |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-8**
**Pole Attachment Agreements**

| ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | AVERY HYDROELECTRIC ASSOCIATES | POLE ATTACHMENT | ATTN: EXECUTIVE VICE PRESIDENT, BUSINESS AFFAIRS AND GENERAL COUNSEL; 2230 EAST IMPERIAL HIGHWAY | DAVIS CALIFORNIA 95618 |
| | BANGOR HYDRO ELECTRIC COMPANY | POLE ATTACHMENT | 521 E. MOREHEAD STREET, SUITE 500 | BANGOR/HALIFAX/ NS B3J2W5 ME 04402 |
| | BANGOR HYDRO-ELECTRIC CO. | POLE ATTACHMENT | 3 SOUTH MAIN STREET | BANGOR, ME 04401 |
| | BEE LINE CABLE | POLE ATTACHMENT | MATT HANDEL; 700 UNIVERSE BLVD | SKOWHEGAN ME 04976 |
| | BEE LINE, INC | POLE ATTACHMENT | PRESIDENT; 316 MARKET STREET | SKOWHEGAN ME 04976 |
| | BEE LINE, INC. | POLE ATTACHMENT | 11 FRANKLIN HEALTH COMMONS | SKOWHEGAN ME 04976 |
| | BEE LINE, INC. | POLE ATTACHMENT | 11 FRANKLIN HEALTH COMMONS | HOULTON ME 04730-0859 |
| | BIDDEFORD INTERNET CORP | POLE ATTACHMENT | | BIDDEFORD ME 04005 |
| | BIDDEFORD INTERNET CORPORTATION | POLE ATTACHMENT | EXECUTIVE DIRECTOR; 61 LITTLE RIVER DRIVE | BIDDEFORD ME 04005 |
| | BONNEVILLE & SON, INC. (UP) | POLE ATTACHMENT | 1778 PARK AVENUE, SUITE 200 | MANCHESTER NH 03104 |
| | BOWDOIN COLLEGE | POLE ATTACHMENT | 301 N. FAIRFAX STREET, SUITE 101ATTENTION: LEGAL DEPARTMENT | BRUNSWICK ME 04011-8445 |
| | BREWSTER ACADEMY (WOLFEBORO) | POLE ATTACHMENT | C/O INSITE TOWER GROUP, LLC260 NEWPORT CENTER DRIVE, SUITE 302; ATTN: LEGAL DEPARTMENT | WOLFEBORO NH 03894 |
| | BRIDGTON ACADEMY | POLE ATTACHMENT | C/O INSITE TOWER GROUP, LLC260 NEWPORT CENTER DRIVE, SUITE 302; ATTN: LEGAL DEPARTMENT | NORTH BRIDGTON ME 04009-0292 |
| | BROADVIEW NETWORKS, INC. | POLE ATTACHMENT | WILLIAM STENGLER; 4850 VT RT 242 | RYE BROOK NEW YORK 10573 |
| | C.N. BROWN COMPANY | POLE ATTACHMENT | CHILD STREET16 STATE HOUSE STATION | SOUTH PARIS ME 04281 |

Northern New England Telephone Operations LLC
Case Number: 09-16365
Exhibit G-8
Pole Attachment Agreements

| ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CAPITAL REGION HEALTH CARE | POLE ATTACHMENT | 275 KENNEDY DRIVE | CONCORD NH 03302 |
| | CAPITAL REGION HEALTH CARE | POLE ATTACHMENT | 6691 OWENS DRIVE | CONCORD NH 03302 |
| | CENTRAL MAINE HEALTHCARE | POLE ATTACHMENT | P. O. BOX 3574 | LEWISTON ME 04102-2175 |
| | CENTRAL MAINE HEALTHCARE CORPORATION | POLE ATTACHMENT | 900 BROKEN SOUND PARKWAY NW | LEWISTON ME 04102-2175 |
| | CENTRAL MAINE POWER CO. | POLE ATTACHMENT | GARY GUJON; 1315 HOSPITAL DR | AUGUSTA, ME 04336 |
| | CFX CORPORATION | POLE ATTACHMENT | MR. WARREN LEARY; 100 MARKET STREET, 4TH FLOOR | LEWISTON  ME 04243 |
| | CHARLIE'S MOTOR MALL, INC. | POLE ATTACHMENT | MR. THOMAS BRUZZESE; ONE CITIZENS DRIVE | AUGUSTA ME 04330 |
| | CHARTER COMMUNICATIONS ENTERTAINMENT I, LLC | POLE ATTACHMENT | 2001 MARKET STREET, #150 | WORCESTER MA 01605 |
| | CHINA TELEPHONE COMPANY | POLE ATTACHMENT | ATTN:  VICE PRESIDENT, FINANCE354 RIVER STREET | STANDISH ME 04084 |
| | CITY OF AUGUSTA | POLE ATTACHMENT | OWNER; 182 MARKET STREET | AUGUSTA ME 04330 |
| | CITY OF KEENE | POLE ATTACHMENT | 29 SCHOOL STREET | KEENE NH 03431 |
| | CITY OF NASHUA | POLE ATTACHMENT | JAMES BOUTIN; 747 EAST RD | NASHUA  NH 03062 |
| | CITY OF SOUTH PORTLAND | POLE ATTACHMENT | 521 E. MOREHEAD STREET, SUITE 500 | S.PORTLAND ME 04116-9422 |
| | CITY OF WATERVILLE | POLE ATTACHMENT | 740 EAST CAMPBELL ROAD, SUITE 200; ATTN: CONTRACTS DEPARTMENT | WATERVILLE ME 04901 |
| | CMC HEALTHCARE SYSTEMS | POLE ATTACHMENT | MR. STEVE CARBONE; 100 PEARL STREET | MANCHESTER NH 03102 |
| | COMCAST OF CT...VT(JOHNSON)CPG | POLE ATTACHMENT | TOWN MANAGER; 3651 US ROUTE 5 | EPPING NH 03833 |
| | COMCAST OF CT/GA/MA/NH/NY/NC/VA/VT (2P)(UP) | POLE ATTACHMENT | 4501 INTELCO LOOP SE | LONDONDERRY NH 03053 |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-8**
**Pole Attachment Agreements**

| ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | COMCAST OF CT/GA/MA/NH/NY/NC/VA/VT (NHEC)(UP) | POLE ATTACHMENT | 4501 INTELCO LOOP SE | AUGUSTA ME 04330 |
| | COMCAST OF CT/GA/MA/NH/NY/NC/VA/VT (PSNH)(UP) | POLE ATTACHMENT | 4501 INTELCO LOOP SE | LONDONDERRY NH 03053 |
| | COMCAST OF CT/GA/MA/NH/NY/NC/VA/VT (UNITIL)(UP) | POLE ATTACHMENT | 4501 INTELCO LOOP SE | LONDONDERRY NH 03053 |
| | COMCAST OF CT/GA/MA/NH/NY/NC/VA/VT, LLC | POLE ATTACHMENT | 4501 INTELCO LOOP SE | EPPING NH 03833 |
| | COMCAST OF CT/GA/MA/NH/NY/NC/VA/VT, LLC (CPG) | POLE ATTACHMENT | 4501 INTELCO LOOP SE | EXETER NH 03833 |
| | COMCAST OF CT/GA/MA/NH/NY/NC/VA/VT, LLC (UG) | POLE ATTACHMENT | 4501 INTELCO LOOP SE | MANCHESTER NH 03102 |
| | COMCAST OF MA/NH/OH, INC. (UP) | POLE ATTACHMENT | 4501 INTELCO LOOP SE | EPPING NH 03042 |
| | COMCAST OF MAINE/NEW HAMPSHIRE, INC. | POLE ATTACHMENT | 4501 INTELCO LOOP SE | EPPING NH 03042 |
| | COMCAST OF MAINE/NEW HAMPSHIRE, INC. | POLE ATTACHMENT | 4501 INTELCO LOOP SE | EPPING NH 03042 |
| | COMCAST OF MAINE/NEW HAMPSHIRE, INC. | POLE ATTACHMENT | 4501 INTELCO LOOP SE | EPPING NH 03042 |
| | COMCAST OF MAINE/NEW HAMPSHIRE, INC. | POLE ATTACHMENT | 4501 INTELCO LOOP SE | LAWRENCE MA 01843 |
| | COMCAST OF MAINE/NEW HAMPSHIRE, INC. | POLE ATTACHMENT | 4501 INTELCO LOOP SE | MANCHESTER  NH 03109 |
| | COMCAST OF MAINE/NEW HAMPSHIRE, INC. | POLE ATTACHMENT | 4501 INTELCO LOOP SE | EPPING NH 03042 |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-8**
**Pole Attachment Agreements**

| ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | COMCAST OF ME/NH, INC. | POLE ATTACHMENT | 4501 INTELCO LOOP SE | EPPING NH 03042 |
| | COMCAST OF NEW ENGLAND, INC. | POLE ATTACHMENT | 4501 INTELCO LOOP SE | EPPING NH 03833 |
| | COMCAST OF NEW HAMPSHIRE | POLE ATTACHMENT | 4501 INTELCO LOOP SE | LAWRENCE MA 01843 |
| | COMCAST OF NEW HAMPSHIRE | POLE ATTACHMENT | 4501 INTELCO LOOP SE | EPPING NH 03833 |
| | COMCAST OF NEW HAMPSHIRE, INC. | POLE ATTACHMENT | 4501 INTELCO LOOP SE | NASHUA NH 03060 |
| | COMMUNITY SERVICE TELEPHONE CO | POLE ATTACHMENT | 4501 INTELCO LOOP SE | WINTHROP ME 04364 |
| | CONTERRA UTLTA BROADBAND LLC | POLE ATTACHMENT | 4501 INTELCO LOOP SE | CHARLOTTE NORTH CAROLINA 28211 |
| | CONVERSENT COMMUNICATIONS OF MAINE, LLC | POLE ATTACHMENT | 4501 INTELCO LOOP SE | LINCOLN RHODE ISLAND 02865 |
| | CONVERSENT COMMUNICATIONS OF MAINE, LLC | POLE ATTACHMENT | 4501 INTELCO LOOP SE | MARLBOROUGH MA 01752 |
| | CONVERSENT COMMUNICATIONS OF NEW HAMPSHIRE, LLC | POLE ATTACHMENT | 4501 INTELCO LOOP SE | PROVIDENCE RHODE ISLAND 02903 |
| | COUNTY OF AROOSTOOK | POLE ATTACHMENT | 4501 INTELCO LOOP SE | CARIBOU ME 04736 |
| | COUNTY OF SOMERSET | POLE ATTACHMENT | 4501 INTELCO LOOP SE | SKOWHEGAN ME 04976 |
| | CRC COMMUNICATIONS OF MAINE | POLE ATTACHMENT | 4501 INTELCO LOOP SE | NEW GLOUCESTER ME 04260-5109 |
| | CRC COMMUNICATIONS OF MAINE (UP) | POLE ATTACHMENT | 4501 INTELCO LOOP SE | BAR MILLS ME 04004-0048 |
| | CROTTY'S | POLE ATTACHMENT | 4501 INTELCO LOOP SE | NORTH HAMPTON NH 03862 |
| | CURRIER GALLERY OF ART | POLE ATTACHMENT | 4501 INTELCO LOOP SE | MANCHESTER NH 03104-4393 |
| | DARTMOUTH HITCHCOCK | POLE ATTACHMENT | 4501 INTELCO LOOP SE | MERRIMACK NH 03054 |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-8**
**Pole Attachment Agreements**

| ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | DICK POULIN INC. | POLE ATTACHMENT | ATTN: JACK ROBERTS; 180 INTERSTATE NORTH PARKWAY, SUITE 200 | ROCHESTER NH 03867 |
| | DOMTAR INDUSTRIES INC. | POLE ATTACHMENT | 144 MAIN ST | BAILEYVILLE ME 04694 |
| | DUNBARTON TELEPHONE COMPANY | POLE ATTACHMENT | 2 STARK HIGHWAY SOUTH | DUNBARTON NH 03046 |
| | EASTERN MAINE ELECTRIC CO-OP | POLE ATTACHMENT | SCOTT HALLOWELL, CEO ; 21 UNION ST PO BOX 425 | CALAIS, ME 04619 |
| | EASTERN MAINE HEALTHCARE SYSTEMS | POLE ATTACHMENT | 43 WHITING HILL RD CIANCHETTE BUILDING | BREWER ME 04412 |
| | EASTERN MAINE HEALTHCARE SYSTEMS | POLE ATTACHMENT | 465 CONGRESS STREET, SUITE 600 | PORTLAND ME 04101-3537 |
| | ELLIOT HEALTH SYSTEM | POLE ATTACHMENT | 1 ELLIOT WAY | MANCHESTER NH 03103 |
| | EVERGREEN WIND POWER III LLC | POLE ATTACHMENT | 85 WELLS AVENUE  SUITE 305 | NEWTON MA 02459 |
| | FAIRCHILD SEMICONDUCTOR INTERNATIONAL, INC. | POLE ATTACHMENT | 333 WESTERN AVE. | SOUTH PORTLAND ME 04106 |
| | FAIRCHILD SEMICONDUCTOR INTERNATIONAL, INC. | POLE ATTACHMENT | 333 WESTERN AVE. | SOUTH PORTLAND ME 04106 |
| | FAIRPOINT COMMUNICATIONS, INC. | POLE ATTACHMENT | 521 E. MOREHEAD STREET,SSUITE 250 | CHARLOTTE NORTH CAROLINA 28202 |
| | FARNSWORTH LIBRARY & ART MUSEUM INC | POLE ATTACHMENT | 352 MAIN ST | ROCKLAND ME 04841 |
| | FIBER TECHNOLOGIES NETWORKS, L.L.C. | POLE ATTACHMENT | 300 MERIDIAN CENTRE | ROCHESTER NEW YORK 14618 |
| | FIBER TECHNOLOGIES NETWORKS, LLC | POLE ATTACHMENT | 300 MERIDIAN CENTRE | ROCHESTER NEW YORK 14618 |
| | FIBER TECHNOLOGIES NETWORKS, LLC | POLE ATTACHMENT | 300 MERIDIAN CENTRE | ROCHESTER NEW YORK 14618 |
| | FIBER TECHNOLOGIES NETWORKS, LLC | POLE ATTACHMENT | 300 MERIDIAN CENTRE | ROCHESTER NEW YORK 14618 |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit  G-8**
**Pole Attachment Agreements**

| ID | Name | Description | Address | City, State & Zip |
|----|------|-------------|---------|-------------------|
| | FMC BIOPOLYMER | POLE ATTACHMENT | PO BOX 1589 | ROCKLAND ME 04841 |
| | FORE RIVER DISTRIBUTION CENTER | POLE ATTACHMENT | 217 READ STREET | PORTLAND ME 04103 |
| | FOX ISLAND ELECTRIC CO-OP | POLE ATTACHMENT | ELLIOT BROWN, PESIDENT; 66 MAIN STREET | VINALHAVEN, ME 04863 |
| | FPL ENERGY SEABROOK, LLC | POLE ATTACHMENT | PO BOX 300 LAFAYETTE DRIVE | SEABROOK NH 03874-0300 |
| | FRANKLIN PIERCE COLLEGE | POLE ATTACHMENT | 40 UNIVERSITY DR | RINDGE NH 03461 |
| | FREEDOM RING COMM/BAYRING COMMUNICATIONS | POLE ATTACHMENT | 359 CORPORATE DRIVE | PORTSMOUTH NH 03801 |
| | FREEDOM RING COMMUNICATIONS, LLC | POLE ATTACHMENT | UNION TELEPHONE CO AND FREEDOM RING COMMUNICATIONS, LLC | FARMINGTON NH 03835 |
| | FREEDOM RING DBA BAYRING COMMUNICATIONS | POLE ATTACHMENT | 359 COPORATE DRIVE | PORTSMOUTH NH 03801 |
| | FREEPORT INN & CAFE (UP) | POLE ATTACHMENT | 31 US RT. 1 | FREEPORT ME 04032 |
| | FRONTIER VISION OPERATING PARTNERS | POLE ATTACHMENT | 548 EASTMAN ROAD | CTR. CONWAY NH 03813 |
| | GE AMERICAN COMMUNICATIONS, INC. | POLE ATTACHMENT | 4 REASEARCH WAY MAIL STOP-2-18 | NANCY MAKWINSKI NJ 08540 |
| | GEORGIA-PACIFIC CORP. | POLE ATTACHMENT | PO BOX 547 | OLD TOWN ME 04468 |
| | GILCHRIST METAL FABRICATING (PSNH) | POLE ATTACHMENT | 18 PARK AVENUE | HUDSON NH 03051 |
| | GREAT BAY HYDRO CORPORATION | POLE ATTACHMENT | 1 NEW HAMPSHIRE AVE, SUITE 207 | PORTSMOUTH NH 03801 |
| | GUNSTOCK AREA COMMISSION | POLE ATTACHMENT | PO BOX 1307 | LACONIA NH 03247 |
| | HAMPDEN TELEPHONE CO. (2P) (UP) | POLE ATTACHMENT | 9737 COGDILL RD., SUITE 230 | KNOXVILLE TENNESSEE 37902 |
| | HAMPDEN TELEPHONE COMPANY | POLE ATTACHMENT | PO BOX 250 | HAMPDEN ME 04404-0250 |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-8**
**Pole Attachment Agreements**

| ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | HARRON COMMUNICATIONS | POLE ATTACHMENT | DBA METROCAST CABLEVISION,LP 70 E. LANCASTER AV | FRAZER PENNSYLVANIA 19355 |
| | HENRIETTA D GOODALL HOSPITAL | POLE ATTACHMENT | 25 JUNE STREET | SANFORD ME 04073 |
| | HITCHINER MANUFACTURING CO., INC. | POLE ATTACHMENT | PO 2001BOX | MILFORD NH 03055 |
| | HOLLIS TELEPHONE COMPANY | POLE ATTACHMENT | P.O. BOX 610 | WILTON NH 03086 |
| | HOLLOWAY MOTOR CARS MANCHESTER | POLE ATTACHMENT | 875 GOLD STREET | MANCHESTER NH 03103 |
| | HOULTON WATER COMPANY | POLE ATTACHMENT | JOHN CLARK, GENERAL MANAGER; 21 BANGOR STREET | HOULTON, ME 04730 |
| | HUDSON (NH) SCHOOL DISTRICT | POLE ATTACHMENT | 20 LIBRARY ST | HUDSON NH 03501-4260 |
| | HYPERTHERM, INC. | POLE ATTACHMENT | PO BOX 230 | HANOVER NH 03755 |
| | INDEP. WIRELESS ONE LEASED RLTY | POLE ATTACHMENT | 52 CORPORATE CIRCLE | ALBANY NEW YORK 12203 |
| | INDEPENDENT WIRELESS ONE (SPRINT) (UP) | POLE ATTACHMENT | 52 CORPORATE CIRCLE | ALBANY NEW YORK 12203 |
| | INSIGHT TECHNOLOGY INCORPORATED | POLE ATTACHMENT | 3 TECHNOLOGY DRIVE | LONDONDERRY NH 03053 |
| | INTERNATIONAL PAPER COMPANY | POLE ATTACHMENT | PO BOX 1200 | BUCKSPORT ME 04416 |
| | IRVING OIL CORP | POLE ATTACHMENT | PO BOX 401 | BANGOR ME 04402-0401 |
| | JACK O'LANTERN, INC. | POLE ATTACHMENT | ROUTE 3, DANIEL WEBSTER HIGHWAY | WOODSTOCK NH 032621 |
| | JOHN GRAPPONE INC. | POLE ATTACHMENT | PO BOX 424 | CONCORD NH 03302-0424 |
| | JONESPORT SCHOOL DISTRICT | POLE ATTACHMENT | 127 SNARE CREEK LANE | JONESPORT ME 04649 |
| | KEARSAGETELEPHONE CO. D/B/A TDS TELECOM | POLE ATTACHMENT | 173 MAIN STREET | NEW LONDON NH 03257 |

Northern New England Telephone Operations LLC
Case Number: 09-16365
Exhibit G-8
Pole Attachment Agreements

| ID | Name | Description | Address | City, State & Zip |
|----|------|-------------|---------|-------------------|
| | KEARSARGE TELEPHONE CO | POLE ATTACHMENT | PO BOX 337 | CONTOOCOOK NH 03229 |
| | KEARSARGE TELEPHONE COMPANY | POLE ATTACHMENT | 173 MAIN STREET | NEW LONDON NH 03257 |
| | KEENE ST COL UNIV SYS NH | POLE ATTACHMENT | 229 MAIN STREET | KEENE NH 03735-2615 |
| | KELCO INDUSTRIES INC | POLE ATTACHMENT | PO BOX 160 | MILBRIDGE ME 04658 |
| | KENNEBUNK LIGHT AND POWER CO. | POLE ATTACHMENT | SHARON STAZ, GENERAL MANAGER; 4 FACTORY PASTURE LINE | KENNEBUNK, ME 04043 |
| | KENNEBUNKPORT INN | POLE ATTACHMENT | DBA ATLANTIC COAST HOSPITALITY, INC. P.O. BOX 111 ONE DOCK SQUARE | KENNEBUNKPORT ME 04046 |
| | LACONIA CLINIC, PC (UP) | POLE ATTACHMENT | 724 MAIN STREET , PO BOX637 | LACONIA NH 03247 |
| | LAFAYETTE WELLS, INC. | POLE ATTACHMENT | PO BOX 639 | WELLS ME 04090 |
| | LAKEVIEW NEUROREHABILITATION CENTER, INC. | POLE ATTACHMENT | 244 HIGHWATCH RD. | EFFINGHAM NH 03882 |
| | LEPAGE BAKERIES, INC. | POLE ATTACHMENT | PO BOX 1900 | AUBURN ME 04211-1900 |
| | LEVEL 3 COMMUNICATIONS, LLC | POLE ATTACHMENT | 217 ELK AVE. | KANE PENNSYLVANIA 16735 |
| | LIGHTSHIP TELECOM | POLE ATTACHMENT | 1301 VIRGINIA DR SUITE 44 | FORT WASHINGTON PENNSYLVANIA 19034 |
| | LINCOLNVILLE COMM. CO., INC | POLE ATTACHMENT | PO BOX 200 | LINCOLNVILLE ME 04850 |
| | LINCOLNVILLE COMMUNICATIONS | POLE ATTACHMENT | 133 BACK MEADOW RD. | NOBLEBORO ME 04555 |
| | LINCOLNVILLE COMMUNICATIONS | POLE ATTACHMENT | PO BOX 200 | LICOLNVILLE ME 04850 |
| | LINCOLN-WOODSTOCK COOP SCHOOL DIST | POLE ATTACHMENT | PO BOX 846 | LINCOLN NH 03251-0848 |
| | LITTLETON WATER & LIGHT DEPT. | POLE ATTACHMENT | TOM CONSIDINE, GENERAL MANAGER; 65 LAFAYETTE AVE | LITTLETON, N.H .03561 |
| | LONZA BIOLOGICS, INC | POLE ATTACHMENT | 101 INTERNATIONAL DRIVE | PORTSMOUTH NH 03801 |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-8**
**Pole Attachment Agreements**

| ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | LONZA BIOLOGICS, INC | POLE ATTACHMENT | 101 INTERNATIONAL DRIVE | PORTSMOUTH NH 03801 |
| | LRGHEALTHCARE | POLE ATTACHMENT | 80 HIGHLAND STREET | LACONIA NH 03246 |
| | LRGHEALTHCARE | POLE ATTACHMENT | 80 HIGHLAND STREET | LACONIA NH 03246 |
| | MADISON ELECTRIC WORKS | POLE ATTACHMENT | MARTY BERRY, MANAGER; 6 BUSINESS PARK DRIVE | MADISON, ME 04950 |
| | MAINE DEPARTMENT OF TRANSPORTATION | MEMORANDUM OF UNDERSTANDING | | AUGUSTA, ME 04333-0016 |
| | MAINE MEDICAL CENTER | POLE ATTACHMENT | 465 CONGRESS ST. SUITE 600 | PORTLAND ME 04101-3537 |
| | MAINE MEDICAL CENTER | POLE ATTACHMENT | 465 CONGRESS STREET, SUITE 600 | PORTLAND ME 04101-3537 |
| | MAINE MILITARY AUTHORITY | POLE ATTACHMENT | STATE HOUSE STATION 145(OFC OF INF. TECH.) | AUGUSTA ME 04333-0145 |
| | MAINE PUBLIC SERVICE CO. | POLE ATTACHMENT | STAN HARTIN, MANAGER; PO BOX 1209 | PRESQUE ISLE, ME 04769-1209 |
| | MAINE SCHOOL ADMINISTRATIVE DISTRICT #70 | POLE ATTACHMENT | 175 HODGDON MILLS RD | HODGDON ME 04730 |
| | MAINE TELEPHONE COMPANY | POLE ATTACHMENT | PO BOX 689 | STANDISH ME 04084 |
| | MAINE YANKEE ATOMIC POWER COMPANY | POLE ATTACHMENT | 321 OLD FERRY RD. | WISCASSET ME 04578 |
| | MAINECOM SERVICES | POLE ATTACHMENT | PO BOX 266 | AUGUSTA ME 04332-0266 |
| | MAINECOM SERVICES, INC. | POLE ATTACHMENT | P.O. BOX 266,EDISON DR | AUGUSTA ME 04332-0266 |
| | MAINECOM SERVICES, INC. | POLE ATTACHMENT | P.O. BOX 266 | AUGUSTA ME 04332-0266 |
| | MANCHESTER SCHOOL DISTRICT | POLE ATTACHMENT | 196 BRIDGE ST | MANCHESTER NH 03104 |
| | MCIMETRO ACCESS TRANSMISSION SERVICES LLC | POLE ATTACHMENT | 2400 N. GLENVILLE DR. | RICHARDSON TEXAS 75082 |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-8**
**Pole Attachment Agreements**

| ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | MCIMETRO ACCESS TRANSMISSION SERVICES LLC | POLE ATTACHMENT | 2400 N. GLENVILLE DR. | RICHARDSON TEXAS 75082 |
| | MCIMETRO ACCESS TRANSMISSION SERVICES LLC | POLE ATTACHMENT | 2400 NORTH GLENVILLE DR. | RICHARDSON TEXAS 75082 |
| | MCIMETRO ACCESS TRANSMISSION SERVICES LLC | POLE ATTACHMENT | 22001 LOUDOUN CTY.PKWY. | ASHBURN VIRGINIA 20147 |
| | MCT COMMUNICATIONS | POLE ATTACHMENT | 11 KEARSARGE AVE., P.O. BOX 337 | CONTOOCOOK NH 03229-0337 |
| | MEAD CORPORATION | POLE ATTACHMENT | 35 HARTFORD STREET | RUMFORD ME 04276 |
| | MEDIAONE OF NEW ENGLAND, INC. | POLE ATTACHMENT | 334B CALEF HIGHWAY | EPPING NH 03833 |
| | MEGQUIER & JONES, INC. | POLE ATTACHMENT | 1156 BROADWAY | SOUTH PORTLAND ME 04106 |
| | MERCY HEALTH SYSTEM OF MAINE | POLE ATTACHMENT | 144 STATE ST. | PORTLAND ME 04101 |
| | MERIDEN TELEPHONE COMPANY | POLE ATTACHMENT | 9737 COGDILL ROAD, SUITE 230 | KNOXVILLE TENNESSEE 37902 |
| | MERRIMACK COUNTY TELEPHONE COMPANY D/B/A TDS TELECOM | POLE ATTACHMENT | 11 KEARSARGE | COONTOOCOOK NH 03229 |
| | MERRIMACK SERVICES CORP/PC CONNECTION | POLE ATTACHMENT | 730 MILFORD ROAD - ROUTE 101A | MERRIMACK NH 03054 |
| | METROCAST CABLEVISION | POLE ATTACHMENT | 9 APPLE RD | BELMONT NH 03220 |
| | METROCAST CABLEVISION | POLE ATTACHMENT | 9 APPLE ROAD | BELMONT NH 03220 |
| | METROCAST CABLEVISION | POLE ATTACHMENT | 9 APPLE ROAD | BELMONT NH 03220 |
| | METROCAST CABLEVISION OF NH | POLE ATTACHMENT | 9 APPLE RD. | BELMONT NH 03220 |
| | METROCAST CABLEVISION OF NH | POLE ATTACHMENT | 9 APPLE RD | BELMONT NH 03220 |
| | METROCAST CABLEVISION OF NH LLC | POLE ATTACHMENT | 9 APPLE RD | BELMONT NH 03220 |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-8**
**Pole Attachment Agreements**

| ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | METROCAST CABLEVISION OF NH, LLC | POLE ATTACHMENT | 70 E. LANCASTER AV | FRAZER PENNSYLVANIA 19355 |
| | METROCAST CABLEVISION OF NH, LLC | POLE ATTACHMENT | 70 EAST LANCASTER AVE, PO BOX 3022 | FRAZER PENNSYLVANIA 19355 |
| | METROCAST CABLEVISION OF NH., LLC | POLE ATTACHMENT | 70 EAST LANCASTER AVE | FRAZER  PENNSYLVANIA 19355 |
| | MID-MAINE COMMUNICATIONS | POLE ATTACHMENT | NAME CHNG'D TO: OTELCO, INC. 505 3RD.AVENUE EAST, ONEONTA ,AL(PARENT COMPANY) 900D HAMMOND ST | BANGOR ME 04401 |
| | MID-MAINE COMMUNICATIONS | POLE ATTACHMENT | DBA OTELCO, INC. 505 3RD.AVENUE, EAST | ONEONTA ALABAMA 35121 |
| | MID-MAINE TELPLUS D/B/A MID MAINE COMM | POLE ATTACHMENT | 900 D-HAMMOND STREET | BANGOR ME 04401 |
| | MONADNOCK FAMILY SERVICES | POLE ATTACHMENT | 64 MAIN STREET | KEENE NH 03431 |
| | MONHEGAN ISLAND LIBRARY | POLE ATTACHMENT | 1 MAIN ST | MONHEGAN ISLAND ME 04852 |
| | MOOSEHEAD ENTERPRISES, INC. | POLE ATTACHMENT | P.O. BOX 526 | GREENVILLE  ME 04441 |
| | MOTIVATIONAL SERVICES, INC. | POLE ATTACHMENT | PO BOX 229 | AUGUSTA ME 04332 |
| | MOUNT DESERT ISLAND HOSPITAL | POLE ATTACHMENT | 10 WAYMAN LANE | BAR HARBOR ME 04102 |
| | MSAD #16 | POLE ATTACHMENT | 7 REED ST. | HALLOWELL ME 04347 |
| | NATIONAL GRID | POLE ATTACHMENT | TED LOMBARDI, JOINT USE ADMINISTRATOR; 40 SYLVAN RD | WALTHAM, MA 02451 |
| | NATIONAL GRID COMMUNICATIONS, INC. | POLE ATTACHMENT | 80 CENTRAL ST | BOXBOROUGH MA 01719 |
| | NEES COMMUNICATIONS, INC. | POLE ATTACHMENT | (NATIONAL GRID) 300 ERIE BLVD | SYRACUSE NEW YORK 13202 |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-8**
**Pole Attachment Agreements**

| ID | Name | Description | Address | City, State & Zip |
|----|------|-------------|---------|-------------------|
| | NEON OPTICA, INC. | POLE ATTACHMENT | 139 CENTER STREET | NEW YORK NEW YORK 10013 |
| | NEON OPTICA, INC. | POLE ATTACHMENT | 2200 WEST PARK DRIVE | WESTBOROUGH MA 01581 |
| | NEON OPTICA, INC. | POLE ATTACHMENT | 2209 WEST PARK DR | WESTBOROUGH MA 01581 |
| | NEON OPTICA, INC. | POLE ATTACHMENT | 2200 WEST PARK DRIVE | WESTBOROUGH MA 01581 |
| | NEPSK DBA POLARIS CABLE | POLE ATTACHMENT | 72 MAIN ST, PO BOX 610 | HOULTON ME 04730 |
| | NEPSK INC. DBA POLARIS CABLE | POLE ATTACHMENT | PO BOX 610 | HOULTON ME 04730 |
| | NEPSK, INC. DBA POLARIS CABLE | POLE ATTACHMENT | PO BOX1149 | PRESQUE ISLE ME 04769 |
| | NEW ENGLAND FIBER COMMUNICATIONS | POLE ATTACHMENT | C/O MCI WORLDCOM 2270 LAKESIDE BOULEVARD | RICHARDSON TEXAS 75082 |
| | NEW ENGLAND FIBER COMMUNICATIONS LLC | POLE ATTACHMENT | C/O MCI WORLDCOM 2270 LAKESIDE BOULEVARD | RICHARDSON TEXAS 75082 |
| | NEW ENGLAND TELEPHONE | POLE ATTACHMENT | 245 STATE ST RM 308 | BOSTON MA 02109 |
| | NEW HAMPSHIRE ELELECTRIC CO-OP | POLE ATTACHMENT | FRED ANDERSON, PRESIDENT; 579 TENNEY MOUNTAIN HIGHWAY | PLYMOUTH,NH 03264 |
| | NEW HAMPTON SCHOOL | POLE ATTACHMENT | 70 MAIN ST. | NEW HAMPTON NH 03256 |
| | NEW HAMPTON VILLAGE EL. DEPT. | POLE ATTACHMENT | FRED SMITH, MANAGER; PO BOX 506 | NEW HAMPTON, NH 03256 |
| | NEXT STEP MOTORS, INC. | POLE ATTACHMENT | 145 ROUTE 120, BOX 1010 | LEBANON NH 03766 |
| | NEXTEL PARTNERS OPERATING CORPORATION | POLE ATTACHMENT | 4500 CARILLON POINT | KIRKLAND WASHINGTON 98033 |
| | NORTH YARMOUTH ACADEMY | POLE ATTACHMENT | 148 MAIN STREET | YARMOUTH ME 04096 |
| | NORTHEAST OPTIC NETWORK, INC. | POLE ATTACHMENT | 2200 WEST PARK DR SUITE 200 | WESTBOROUGH MA 01581 |
| | NORTHFIELD TELEPHONE COMPANY D/B/A TDS TELECOM | POLE ATTACHMENT | 9767 COGDILL RD., SUITE 230 | KNOXVILLE TENNESSEE 37922 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-8**
**Pole Attachment Agreements**

| ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | NORTHLAND TELEPHONE COMPANY OF MAINE, INC. D/B/A FAIRPOINT NEW ENGLAND | POLE ATTACHMENT | 155 GANNET DR. | S PORTLAND ME 04106 |
| | OMNIPOINT COMMUNICATIONS INC. | POLE ATTACHMENT | 4 SYLVAN WAY | PARSIPPANY NJ 07054 |
| | OTEL TELEKOM | POLE ATTACHMENT | 1 SUNDIAL AVENUE | MANCHESTER NH 03103 |
| | OTEL TELEKOM | POLE ATTACHMENT | ONE SUNDIAL AVENUE | MANCHESTER NH 03103 |
| | OXFORD TELECOM/OXFORD NETWORKS | POLE ATTACHMENT | 491 LISBON ST., P.O. BOX 7400 | LEWISTON ME 04243-7400 |
| | OXFORD TELEPHONE & TELEGRAPH | POLE ATTACHMENT | 491 LISBON ST., P.O. BOX 7400 | LEWISTON ME 04243-7400 |
| | OXFORD WEST TELEPHONE | POLE ATTACHMENT | 491 LISBON ST. PO BOX 7400 | LEWISTON ME 04243 |
| | PARAGON COMMUNICATIONS | POLE ATTACHMENT | 7800 CRESCENT EXECUTIVE DRIVE | CHARLOTTE NORTH CAROLINA 28217 |
| | PARKER HANNIFIN CORPORATION | POLE ATTACHMENT | 77 DRAGON COURT | WOBURN MA 01888 |
| | PAUL ZIMMERMAN | POLE ATTACHMENT | 18 CENTER ST., PO BOX 300 | WOLFBORO FALLS NH 03896 |
| | PINE STATE MANAGEMENT COMPANY | POLE ATTACHMENT | 400 EAST LANCASTER AVE., STE. 233 | WAYNE PENNSYLVANIA 19087 |
| | PINE TREE CABLEVISION ASSOCIATES | POLE ATTACHMENT | P.O. BOX 1060 | ST. STEVENS SOUTH CAROLINA 29479 |
| | PINE TREE CABLEVISION ASSOCIATES | POLE ATTACHMENT | 400 E. LANCASTER AVE., SUITE 233 | WAYNE PENNSYLVANIA 19087 |
| | PINE TREE TELEPHONE & TELEGRAPH CO | POLE ATTACHMENT | 56 CAMPUS DRIVE | NEW GLOUCESTER ME 04260 |
| | PINE VIEW HOMES, INC. | POLE ATTACHMENT | PO BOX 319 | WATERVILLE ME 04903-0319 |
| | PINK BLOSSOMS FAMILY RESORT | POLE ATTACHMENT | P. O. BOX 763 | OGUNQUIT ME 03907 |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-8**
**Pole Attachment Agreements**

| ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | PINKERTON ACADEMY | POLE ATTACHMENT | 19 N. MAIN STREET | DERRY NH 03038 |
| | PIONEER WIRELESS INC. D/B/A PIONEER BROADBAND | POLE ATTACHMENT | 37 NORTH STREET | HOULTON ME 04730 |
| | PLEASANT RIDGE PLANTATION | POLE ATTACHMENT | 533 ROWE POND | PLEASANT RIDGE PLANTATION ME 04920 |
| | PLYMOUTH STATE UNIVERSITY | POLE ATTACHMENT | 17 HIGH ST MSC 28 | PLYMOUTH NH 03264 |
| | PORTSMOUTH NAVAL SHIPYARD | POLE ATTACHMENT | ATTN: DISPENSING OFFICER CODE 612 | PORTSMOUTH NH 03801-2590 |
| | PRIMARY RATE INCORPORATED | POLE ATTACHMENT | 5 MANOR PARKWAY | SALEM NH 03079 |
| | PRIME MOTOR GROUP | POLE ATTACHMENT | 788 PORTLAND, ROAD | SACO ME 04072 |
| | PROSTAR AVIATION | POLE ATTACHMENT | 5 INDUSTRIAL DRIVE | LONDONDERRY NH 03053 |
| | PUBLIC SERVICE CO. OF N.H. | POLE ATTACHMENT | ROBERT HYBSCH, DIRECTOR OF CUSTOMER OPERATIONS; 780 NO. COMMERCIAL STREET PO BOX 330 | MANCHESTER, NH 03105 |
| | PUBLIC SERVICE COMPANY OF NEW HAMPSHIRE | POLE ATTACHMENT | PO BOX 330 | MANCHESTER NH 03105 |
| | PURITY SPRING RESORT, INC. | POLE ATTACHMENT | HC 63 BOX 40 | E.MADISON NH 03849 |
| | REVOLUTION NETWORKS | POLE ATTACHMENT | 491 LISBON ST. PO BOX 7400 | LEWISTON ME 04240 |
| | REVOLUTION NETWORKS | POLE ATTACHMENT | 491 LISBON ST. PO BOX 7400 | LEWISTON ME 04243 |
| | REVOLUTION NETWORKS | POLE ATTACHMENT | 491 LISBON ST. | LEWISTON ME 04243 |
| | REVOLUTION NETWORKS | POLE ATTACHMENT | 491 LISBON STREET, PO BOX 7400 | LEWISTON ME 04243 |
| | REVOLUTION NETWORKS | POLE ATTACHMENT | PO BOX 7400 | LEWISTON ME 04243 |
| | REVOLUTION NETWORKS | POLE ATTACHMENT | 491 LISBON ST., P.O. BOX 7400 | LEWISTON ME 04243 |
| | RIVIER COLLEGE | POLE ATTACHMENT | 420 MAIN STREET | NASHUA NH 03060 |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-8**
**Pole Attachment Agreements**

| ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | SACO RIVER ACQUISITION CORPORATION | POLE ATTACHMENT | PO BOX48 | BAR MILLS ME 04004 |
| | SAINT ANSELM COLLEGE | POLE ATTACHMENT | 100 ANSELM DRIVE | MANCHESTER NH 03102-1310 |
| | SAINT GOBAIN INDUSTRIAL CERAMICS | POLE ATTACHMENT | 47 POWERS ST | MILFORD NH 03055 |
| | SCOTTS COMPANY | POLE ATTACHMENT | PO BOX 90 | MEDWAY ME 04460 |
| | SEACHANGE INTERNATIONAL, INC. | POLE ATTACHMENT | 47 MAIN ST | GREENVILLE NH 03048 |
| | SEGTEL, INC | POLE ATTACHMENT | PO BOX 610 | LEBANON NH 03766 |
| | SEGTEL, INC | POLE ATTACHMENT | PO BOX 610 | LEBANON NH 03766 |
| | SEGTEL, INC. | POLE ATTACHMENT | PO BOX 610 | LEBANON  NH 03766 |
| | SEGTEL, INC. | POLE ATTACHMENT | PO BOX 610 | LEBANON  NH 03766 |
| | SEGTEL, INC. | POLE ATTACHMENT | P.O. BOX 610 | LEBANON NH 03766-0610 |
| | SEGTEL, INC. | POLE ATTACHMENT | PO BOX 610 | LEBANON  NH 03766 |
| | SEGTEL, INC. | POLE ATTACHMENT | P.O. BOX 610 | LEBANON NH 03766 |
| | SHEPARD CHEVROLET, INC | POLE ATTACHMENT | PO BOX 605 | ROCKLAND ME 04841 |
| | SKISAT | POLE ATTACHMENT | P.O. BOX 465 TOWN SQUARE BLDG B | WATERVILLE VALLEY NH 03215 |
| | SOMERSET TELEPHONE COMPANY | POLE ATTACHMENT | PO BOX 129 | NORTH ANSON ME 04958-0129 |
| | SOMERSET TELEPHONE COMPANY (UP) | POLE ATTACHMENT | PO BOX 129 | NORTH ANSON ME 04958-0129 |
| | SOMERSWORTH HYDRO COMPANY, INC. | POLE ATTACHMENT | C/O ENEL NORTH AMERICA, ONE TECH DRIVE SUITE 220 | ANDOVER MA 01810 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit  G-8**
**Pole Attachment Agreements**

| ID | Name | Description | Address | City, State & Zip |
|----|------|-------------|---------|-------------------|
| | SOUTHERN MAINE TECHNICAL COLLEGE | POLE ATTACHMENT | 2 FORT ROAD | SO. PORTLAND ME 04106 |
| | SOUTHERN NEW HAMPSHIRE UNIVERSITY | POLE ATTACHMENT | 2500 N. RINER ROAD | HOOKSETT NH 03106 |
| | SOUTHERN NEW HAMPSHIRE UNIVERSITY | POLE ATTACHMENT | 2500  NORTH RIVER ROAD | MANCHESTER NH 03106 |
| | SPEARE MEMORIAL HOSPITAL | POLE ATTACHMENT | 16 HOSPITAL ROAD | PLYMOUTH NH 03264 |
| | ST. JOSEPH HEALTHCARE | POLE ATTACHMENT | 360 BROADWAY | BANGOR ME 04401 |
| | STANDISH TELEPHONE COMPANY | POLE ATTACHMENT | P.O. BOX 1480 | STANDISH ME 04084-1480 |
| | STATE OF MAINE | POLE ATTACHMENT | 26 EDISON DRIVE | AUGUSTA ME 04333 |
| | STRYKER BIOTECH | POLE ATTACHMENT | 2825 AIRVIEW BLVD. | KALAMAZOO MICHIGAN 49002 |
| | STURM, RUGER & CO., INC. | POLE ATTACHMENT | ONE LACEY PLACE | SOUTHPORT CT 06890 |
| | SULLOWAY & HOLLIS, P.L.L.C | POLE ATTACHMENT | 9 CAPITOL STREET | CONCORD NH 03301-1256 |
| | TCG NEW JERSEY, INC. | POLE ATTACHMENT | 157 GREEN ST. STE 2 | FOXBORO MA 02035 |
| | TCG NEW JERSEY, INC. | POLE ATTACHMENT | 157 GREEN ST., STE 2 | FOXBORO MA 02035 |
| | TCG NEW JERSEY, INC. | POLE ATTACHMENT | 157 GREEN STREET, SUITE 2 | FOXBORO MA 02035 |
| | TCG NEW JERSEY, INC. | POLE ATTACHMENT | 157 GREEN ST. SUITE 2 | FOXBORO MA 02035 |
| | TEDESCHI FOOD SHOPS,INC | POLE ATTACHMENT | 14 HOWARD STREET | ROCKLAND MA 02370 |
| | TERADYNE, INC | POLE ATTACHMENT | 600 RIVERPANK DRIVE - MAILSTOP 700-2-2 | NORTH READING MA 01864 |
| | THE CLIFF HOUSE & MOTELS, INC | POLE ATTACHMENT | PO BOX 2274 | OGUNQUIT ME 03907-2274 |
| | THE HELICON GROUP, L.P. | POLE ATTACHMENT | 12405 POWERSCOURT DR. | ST. LOUIS MISSOURI 63131 |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit  G-8**
**Pole Attachment Agreements**

| ID | Name | Description | Address | City, State & Zip |
|----|------|-------------|---------|-------------------|
| | THE HELICON GROUP, L.P. | POLE ATTACHMENT | 12405 POWERSCOURT DR. | ST. LOUIS MISSOURI 63131 |
| | TIDEWATER TELECOM | POLE ATTACHMENT | 133 BACK MEADOW ROAD | NOBLEBORO ME 04555 |
| | TIME WARNER CABLE | POLE ATTACHMENT | 11 EAGLE COURT | KEENE NH 03431 |
| | TIME WARNER CABLE | POLE ATTACHMENT | 118 JOHNSON RD. | PORTLAND ME 04102 |
| | TIME WARNER CABLE | POLE ATTACHMENT | 118 JOHNSON RD | PORTLAND ME 04102 |
| | TIME WARNER CABLE OF MAINE | POLE ATTACHMENT | 444 PERRY RD | BANGOR ME 04401 |
| | TIME WARNER ENTERTAINMENT CO., LP | POLE ATTACHMENT | 118 JOHNSON RD. | PORTLAND ME 04102 |
| | TIME WARNER ENTERTAINMENT CO., LP | POLE ATTACHMENT | 219 MAIN STREET | BERLIN NH 03570 |
| | TIME WARNER NY CABLE | POLE ATTACHMENT | 548 EASTMAN ROAD | CTR. CONWAY NH 03813 |
| | TIME WARNER NY CABLE | POLE ATTACHMENT | 548 EASTMAN ROAD | CTR. CONWAY NH 03813 |
| | TIME WARNER NY CABLE LLC | POLE ATTACHMENT | 548 EASTMAN ROAD | CENTER CONWAY NH 03813 |
| | TIME WARNER NY CABLE LLC | POLE ATTACHMENT | 548 EASTMAN ROAD | CTR. CONWAY NH 03813 |
| | TIME WARNER NY CABLE LLC | POLE ATTACHMENT | 548 EASTMAN ROAD | CTR. CONWAY NH 03813 |
| | TIME WARNER NY CABLE LLC | POLE ATTACHMENT | 118 JOHNSON RD. | PORTLAND ME 04102 |
| | TIME WARNER NY CABLE LLC | POLE ATTACHMENT | 444 PERRY RD. | BANGOR ME 04402 |
| | TIME WARNER NY CABLE LLC | POLE ATTACHMENT | 444 PERRY RD. | BANGOR ME 04402 |
| | TIME WARNER NY CABLE LLC D/B/A TIME WARNER CABLE | POLE ATTACHMENT | 118 JOHNSON RD. | PORTLAND ME 04102 |
| | TIME WARNER NY CABLE LLC DBA TIME WARNER CABLE | POLE ATTACHMENT | 290 HARBOR DR. | STAMFORD CT 06902 |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-8**
**Pole Attachment Agreements**

| ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | TIME WARNER NY CABLE LLC DBA TIME WARNER CABLE(2 PARTY) | POLE ATTACHMENT | 118 JOHNSON RD. | PORTLAND ME 04102 |
| | TIME WARNER NY CABLE LLC DBA TIME WARNER CABLE(BHEC)(UP) | POLE ATTACHMENT | 444 PERRY ROAD | BANGOR ME 04402 |
| | TIME WARNER NY CABLE LLC DBA TIME WARNER CABLE(FOX) | POLE ATTACHMENT | 444 PERRY ROAD | BANGOR ME 04402 |
| | TIME WARNER NY CABLE LLC DBA TIME WARNER CABLE(KLPD)(UP) | POLE ATTACHMENT | 118 JOHNSON RD. | PORTLAND ME 04102 |
| | TIME WARNER NY CABLE LLC DBA TIME WARNER CABLE(MSPC)(UP) | POLE ATTACHMENT | 444 PERRY RD. | BANGOR ME 04402 |
| | TIME WARNER NY CABLE LLC DBA TIME WARNER CABLE(NHEC)(UP) | POLE ATTACHMENT | 118 JOHNSON RD. | PORTLAND ME 04102 |
| | TIME WARNER NY CABLE LLC DBA TIME WARNER CABLE(PSNH)(UP) | POLE ATTACHMENT | 118 JOHNSON RD. | PORTLAND ME 04102 |
| | TIME WARNER NY CABLE LLC DBA TIME WARNER CABLE(UG)(NEW) | POLE ATTACHMENT | 118 JOHNSON RD. | PORTLAND ME 04102 |
| | TIME WARNER NY CABLE LLC DBA TIME WARNER CABLE(VBLP) | POLE ATTACHMENT | 444 PERRY RD. | BANGOR ME 04402 |
| | TOWN OF ALFRED, MAINE | POLE ATTACHMENT | 16 SACO ROAD | ALFRED ME 04002 |
| | TOWN OF CONWAY | POLE ATTACHMENT | PO BOX 70 | CENTER CONWAY NH 03813 |
| | TOWN OF DEXTER | POLE ATTACHMENT | 23 MAIN ST. | DEXTER ME 04930-0313 |
| | TOWN OF FARMINGDALE, MAINE | POLE ATTACHMENT | 289 MAINE AVENUE | FARMINGDALE ME 04344 |
| | TOWN OF GOSHEN | POLE ATTACHMENT | PO BOX 68 | GOSHEN NH 03752 |
| | TOWN OF HAMPDEN | POLE ATTACHMENT | 106 WESTERN AVE. | HAMPDEN ME 04444 |
| | TOWN OF HERMON | POLE ATTACHMENT | 333 BILLINGS RD | HERMON ME 04401 |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-8**
**Pole Attachment Agreements**

| ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | TOWN OF LINCOLN, MAINE | POLE ATTACHMENT | 63 MAIN ST. | LINCOLN ME 04457 |
| | TOWN OF LISBON,MAINE | POLE ATTACHMENT | 300 LISBON STREET | LISBON ME 04457 |
| | TOWN OF MERRIMACK | POLE ATTACHMENT | 1 BABOOSIC LAKE ROAD | MERRIMACK NH 03054 |
| | TOWN OF MILFORD | POLE ATTACHMENT | 100 WEST STREET | MILFORD NH 03055 |
| | TOWN OF MOULTONBOROUGH | POLE ATTACHMENT | PO BOX 139 | MOULTONBOROUGH NH 03254 |
| | TOWN OF NEWFIELDS | POLE ATTACHMENT | 184 EXETER RD. | NEWFIELDS NH 03856 |
| | TOWN OF NORTH YARMOUTH | POLE ATTACHMENT | 10 VILLAGE SQ. RD. | N. YARMOUTH ME 04097 |
| | TOWN OF NORWAY | POLE ATTACHMENT | 19 DANFORTH ST. | NORWAY ME 04268 |
| | TOWN OF OAKLAND | POLE ATTACHMENT | P.O. BOX 187 / 6 CASCADE MILL RD. | OAKLAND ME 04963 |
| | TOWN OF PARSONSFIELD | POLE ATTACHMENT | PO BOX 30 | PARSONSFIELD ME 04047 |
| | TOWN OF PEMBROKE, NH | POLE ATTACHMENT | CONTACT - LOCAL GVMNT.CTR. | CONCORD NH 03302 |
| | TOWN OF SALEM | POLE ATTACHMENT | VETERANS MEMORIAL PARKWAY | SALEM NH 03079 |
| | TOWN OF WAKEFIELD, NH | POLE ATTACHMENT | 2 HIGH STREET PO BOX 279 | SANBORNVILLE NH 03872 |
| | TOWN OF WILLIMANTIC | POLE ATTACHMENT | 2740 ELLIOTSVILLE ROAD | WILLIMANTIC ME 04443 |
| | TOWN OF WINSLOW | POLE ATTACHMENT | 114 BENTON AVE. | WINSLOW ME 04901 |
| | TYCO INTERNATIONAL (US) INC. | POLE ATTACHMENT | 273 CORPORATE DRIVE | PORTSMOUTH NH 03801 |
| | U.S. CELLULAR INC. | POLE ATTACHMENT | 30 N.LA SALLE STREET, SUITE 4000 | CHICAGO ILLINOIS 60602-2585 |
| | U.S. DEPT OF HOMELAND SECURITY | POLE ATTACHMENT | PO BOX 706 - CALAIS RD | HOULTON ME 04730 |
| | UNION RIVER TELEPHONE COMPANY | POLE ATTACHMENT | 980 AIRLINE ROAD | AURORA ME 04408 |
| | UNITED STATES COAST GUARD | POLE ATTACHMENT | 300 METRO CENTER BLVD | WARWICK RHODE ISLAND 02886 |

Northern New England Telephone Operations LLC
Case Number: 09-16365
Exhibit G-8
Pole Attachment Agreements

| ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | UNITEL INC. | POLE ATTACHMENT | 129 MAIN ST.,PO BOX 165 | UNITY ME 049880165 |
| | UNITIL | POLE ATTACHMENT | GARY EPLER, LEGAL DEPARTMENT; 6 LIBERTY LANE WEST | HAMPTON, NH 03842 |
| | UNIVERSITY OF MAINE SYSTEM | POLE ATTACHMENT | 5752 NEVILLE HALL | ORONO ME 04469 |
| | UNIVERSITY OF MAINE SYSTEM | POLE ATTACHMENT | 96 FALMOUTH ST PO BOX 9300 | PORTLAND ME 04104-9300 |
| | UNIVERSITY OF MAINE SYSTEM(UG) | POLE ATTACHMENT | 5752 NEVILLE HALL | ORONA ME 04469 |
| | UNIVERSITY OF NEW HAMPSHIRE | POLE ATTACHMENT | 50 COLLEGE RD. | DURHAM NH 03824 |
| | UNIVERSITY SYSTEM OF N.H. | POLE ATTACHMENT | 27 CONCORD ROAD, MYERS CENTER | DURHAM NH 03824 |
| | UTILITIES, INC | POLE ATTACHMENT | PO BOX 1480 | STANDISH ME 04084 |
| | VAN BUREN LIGHT & POWER DISTRICT | POLE ATTACHMENT | SKIP DUMAIS, MANAGER; 51 MAIN STREET | VAN BUREN, ME 04785 |
| | VERMONT CABLEVISION ASSOCIATES, L.P. | POLE ATTACHMENT | 12405 POWERSCOURT DRIVE | ST.LOUIS MISSOURI 63131 |
| | WARREN TELEPHONE DBA TDS TELECOM | POLE ATTACHMENT | PO BOX 273 | WARREN ME 04864-4263 |
| | WASTE MANAGEMENT OF NH | POLE ATTACHMENT | 97 ROCHESTER NECK ROAD, PO BOX 7065 | GONIC NH 03839 |
| | WEBBER OIL COMPANY | POLE ATTACHMENT | PO BOX 929 | BANGOR ME 04402-0929 |
| | WEEKS MEDICAL CENTER | POLE ATTACHMENT | RR1 BOX 8 | LANCASTER NH 03584 |
| | WENTWORTH-DOUGLASS HOSPITAL | POLE ATTACHMENT | 789 CENTRAL AVE | DOVER NH 03820 |
| | WEST PENOBSCOT T & T D/B/A TDS TEL (UP) | POLE ATTACHMENT | PO BOX O | CORRINNA ME 04928-0468 |
| | WHITE MOUNTAIN CABLEVISION | POLE ATTACHMENT | P.O. BOX 66, NORTH MAIN STREET | COLEBROOK NH 03576 |
| | WHITE MOUNTAIN CABLEVISION | POLE ATTACHMENT | P.O. BOX 66 ; 6 FIRST ST. | COLEBROOK NH 03576 |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-8**
**Pole Attachment Agreements**

| ID | Name | Description | Address | City, State & Zip |
|----|------|-------------|---------|-------------------|
| | WHITE MOUNTAIN CABLEVISION | POLE ATTACHMENT | PO BOX 66 - NORTH MAIN STREET | COLEBROOK NH 03576 |
| | WILLIAMS COMMUNICATIONS INC DBA VYVX | POLE ATTACHMENT | ONE TECHNOLOGY CENTER, TC-13D | TULSA OKLAHOMA 74103 |
| | WILLIAMS COMMUNICATIONS, INC | POLE ATTACHMENT | ONE TECHNOLOGY CTR. TC-13D | TULSA OKLAHOMA 74103 |
| | WILTON TELEPHONE COMPANY INC | POLE ATTACHMENT | PO BOX 610 | WILTON NH 03086 |
| | WOLFEBORO MUNICIPAL ELECTRIC DEPARTMENT | POLE ATTACHMENT | BARRY MUCCIO, MANAGER; PO BOX 777 | WOLFEBORO, NH 03894 |
| | WOODSVILLE WATER & LIGHT DEPT. | POLE ATTACHMENT | BOB FAGNANT, SUPERINTENDENT; 4900 DARTMOUTH COLLEGE HIGHWAY | WOODSVILLE, NH 03785 |
| | WRIGHT EXPRESS, LLC | POLE ATTACHMENT | 97 DARLING AVENUE | SOUTH PORTLAND ME 04106 |
| | XA TEL, LLC | POLE ATTACHMENT | 7 GREEN ST. | BIDDEFORD ME 04005 |
| | XA TEL, LLC | POLE ATTACHMENT | 7 GREEN ST. | BIDDEFORD ME 04005 |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | OPERATOR SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT WITH ADOPTION OF TERMS FOR WHOLESALE ADVANTAGE SERVICE | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT WITH ADOPTION OF TERMS FOR WHOLESALE ADVANTAGE SERVICE | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | ENHANCED CORPORATE REWARDS INDIVIDUAL CASE BASIS CONTRACT FOR RESALE OF ISDN PRI LINES, FLEXPATH LINES AND DS0 BUSINESS LINES | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT WITH ADOPTION OF TERMS FOR WHOLESALE ADVANTAGE SERVICE | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT WITH ADOPTION OF TERMS FOR WHOLESALE ADVANTAGE SERVICE | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT WITH ADOPTION OF TERMS FOR WHOLESALE ADVANTAGE SERVICE | | |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT WITH ADOPTION OF TERMS FOR WHOLESALE ADVANTAGE SERVICE | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT WITH ADOPTION OF TERMS FOR WHOLESALE ADVANTAGE SERVICE | | |
| | CUSTOMER INFORMATION REDACTED | LISTINGS LICENSE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR BELL ATLANTIC PAYPHONE SERVICE | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR PAYPHONE SERVICE | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | COMMITMENT DISCOUNT PLAN (CDP) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | GENERALLY ACCEPTED TERMS AND CONDITIONS | | |

Northern New England Telephone Operations LLC
Case Number: 09-16365
Exhibit G-9
Customer and Wholesale Agreements

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | GENERALLY ACCEPTED TERMS AND CONDITIONS | | |
| | CUSTOMER INFORMATION REDACTED | GENERALLY ACCEPTED TERMS AND CONDITIONS | | |
| | CUSTOMER INFORMATION REDACTED | GENERALLY ACCEPTED TERMS AND CONDITIONS | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR PUBLIC COMMUNICATIONS SERVICES | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | LISTINGS LICENSE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | CONTRACT TARIFF OPTION PLANS (TBR) | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT WITH ADOPTION OF TERMS FOR WHOLESALE ADVANTAGE SERVICE | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT WITH ADOPTION OF TERMS FOR WHOLESALE ADVANTAGE SERVICE | | |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | SS7 OFFNET SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | COMMITMENT DISCOUNT PLAN (CDP) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | FOREARANCE - SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| ME-1024.9091 | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT | | |
| ME-1024.9092 | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT | | |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| FRP-1024.9093 | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT | | |
| ME-1024.9092 | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| ME-1024.9138 | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | OPERATOR SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT WITH ADOPTION OF TERMS FOR WHOLESALE ADVANTAGE SERVICE | | |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | AGREEMENT WITH ADOPTION OF TERMS FOR WHOLESALE ADVANTAGE SERVICE | | |
| ME-1024.9039 | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR PUBLIC COMMUNICATIONS SERVICES | | |
| | CUSTOMER INFORMATION REDACTED | GENERALLY ACCEPTED TERMS AND CONDITIONS | | |
| | CUSTOMER INFORMATION REDACTED | GENERALLY ACCEPTED TERMS AND CONDITIONS | | |
| | CUSTOMER INFORMATION REDACTED | OPERATOR SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | MASTER CONTRACT: AGREEMENT FOR THE PROVISION OF BILLING AND COLLECTION SERVICES BETWEEN REGIONAL INTEREXCHANGE CARRIERS AND INDEPENDENT (MODULE 5) | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR PUBLIC COMMUNICATIONS SERVICES | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT WITH ADOPTION OF TERMS FOR WHOLESALE ADVANTAGE SERVICE | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT WITH ADOPTION OF TERMS FOR WHOLESALE ADVANTAGE SERVICE | | |
| | CUSTOMER INFORMATION REDACTED | COMMITMENT DISCOUNT PLAN (CDP) | | |
| | CUSTOMER INFORMATION REDACTED | OPERATOR SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | OPERATOR SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT WITH ADOPTION OF TERMS FOR WHOLESALE ADVANTAGE SERVICE | | |
| | CUSTOMER INFORMATION REDACTED | OPERATOR SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR PAYPHONE SERVICE | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR EMERGENCY BULLETIN SERVICE | | |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR PUBLIC COMMUNICATIONS SERVICES | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | FOREARANCE - SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR BELL ATLANTIC PAYPHONE SERVICE | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| ME-1024.9020 | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR PUBLIC COMMUNICATIONS SERVICES | | |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR INMATE TELEPHONE SERVICE | | |
| | CUSTOMER INFORMATION REDACTED | DIRECTORY ASSISTANCE AND INTRALATA OPERATOR SERVICES AGREEMENTS FOR INDEPENDENT TELEPHONE COMPANIES FOR BELL ATLANTIC | | |
| ME-1024.8051 | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT | | |
| NH-1024.8063 | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | SS7 OFFNET SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR BELL ATLANTIC PAYPHONE SERVICE | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | PUBLIC TELEPHONE CONCESSION AGREEMENT | | |
| NH-1024.013 | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT | | |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR PUBLIC COMMUNICATIONS SERVICES | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | MASTER AGREEMENT AND TERMS OF SERVICE FOR ONLINE DSL | | |
| | CUSTOMER INFORMATION REDACTED | OPERATOR SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| ME-1024.9085 | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | COMMITMENT DISCOUNT PLAN (CDP) | | |
| | CUSTOMER INFORMATION REDACTED | OPERATOR SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | LISTINGS LICENSE AGREEMENT | | |
| ME-1026.7001 | CUSTOMER INFORMATION REDACTED | OPERATOR SERVICE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | GOVERNMENT EMERGENCY TELECOMMUNICATIONS SERVICES | | |
| | CUSTOMER INFORMATION REDACTED | GENERALLY ACCEPTED TERMS AND CONDITIONS | | |
| | CUSTOMER INFORMATION REDACTED | GENERALLY ACCEPTED TERMS AND CONDITIONS | | |
| | CUSTOMER INFORMATION REDACTED | GENERALLY ACCEPTED TERMS AND CONDITIONS | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR BELL ATLANTIC PAYPHONE SERVICE | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | GENERALLY ACCEPTED TERMS AND CONDITIONS | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | AGREEMENT WITH ADOPTION OF TERMS FOR WHOLESALE ADVANTAGE SERVICE | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR PUBLIC COMMUNICATIONS SERVICES | | |
| | CUSTOMER INFORMATION REDACTED | VISTA AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | VISTA AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| NH-1024.008 | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT | | |
| ME-1024.8074 | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | COMPETITIVE LOCAL EXCHANGE CARRIER QUESTIONNAIRE FOR INTERLATA CALL COMPLETION OPERATOR SERVICES AND DIRECTORY ASSISTANCE SERVICE | | |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| NH-1024.016 | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | GENERALLY ACCEPTED TERMS AND CONDITIONS | | |
| | CUSTOMER INFORMATION REDACTED | OPERATOR SERVICE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | OPERATOR SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | MARKETING AND SERVICING AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT WITH ADOPTION OF TERMS FOR WHOLESALE ADVANTAGE SERVICE | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | GENERALLY ACCEPTED TERMS AND CONDITIONS | | |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR PUBLIC COMMUNICATIONS SERVICES | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| NH-1024.041 | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT | | |
| NH-1024.9018 | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT | | |
| NH-1024.9018 | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | FOREARANCE - SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | LISTINGS LICENSE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR PUBLIC COMMUNICATIONS SERVICES | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR PUBLIC COMMUNICATIONS SERVICES | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | CONTRACT FOR DITCO NOVATION | | |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR PUBLIC COMMUNICATIONS SERVICES | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | OPERATOR SERVICES AGREEMENTS | | |
| | CUSTOMER INFORMATION REDACTED | OPERATOR SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | COMMITMENT DISCOUNT PLAN (CDP) | | |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | AGREEMENT WITH ADOPTION OF TERMS FOR ENHANCED CORPORATE REWARDS INDIVIDUAL CASE BASIS CONTRACT FOR RESALE OF ISDN PRI LINES, FLEXPATH LINES AND DSO BUSINESS LINES | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | COMMITMENT DISCOUNT PLAN (CDP) | | |
| | CUSTOMER INFORMATION REDACTED | GENERALLY ACCEPTED TERMS AND CONDITIONS | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR BELL ATLANTIC PAYPHONE SERVICE | | |
| | CUSTOMER INFORMATION REDACTED | BROADBAND ACCESS AGREEMENT | | |
| NH-1024.021 | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | FOREARANCE - SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | MASTER CONTRACT: AGREEMENT FOR THE PROVISION OF BILLING AND COLLECTION SERVICES BETWEEN OPERATOR SERVICE PROVIDERS AND INDEPENDENT (MODULE 4) | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT WITH ADOPTION OF TERMS FOR WHOLESALE ADVANTAGE SERVICE | | |
| | CUSTOMER INFORMATION REDACTED | OPERATOR SERVICE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR BELL ATLANTIC PAYPHONE SERVICE | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | MASTER CONTRACT: AGREEMENT FOR THE PROVISION OF BILLING AND COLLECTION SERVICES BY LOCAL EXCHANGE CARRIERS FOR EXCEL COMMUNICATIONS, INC. (MODULE 3) | | |
| | CUSTOMER INFORMATION REDACTED | OPERATOR SERVICE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | ENABLING SERVICE AGREEMENT (NO. 47476) | | |
| | CUSTOMER INFORMATION REDACTED | LISTINGS LICENSE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR EMERGENCY BULLETIN SERVICE | | |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | FOREARANCE - SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| ME-1024.9075 | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | LISTINGS LICENSE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR BELL ATLANTIC PAYPHONE SERVICES | | |
| | CUSTOMER INFORMATION REDACTED | FOREARANCE - SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | FOREARANCE - SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | GENERALLY ACCEPTED TERMS AND CONDITIONS | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR PUBLIC COMMUNICATIONS SERVICES | | |
| | CUSTOMER INFORMATION REDACTED | GENERALLY ACCEPTED TERMS AND CONDITIONS | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | WHOLESALE ADVANTAGE SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | WHOLESALE ADVANTAGE SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | GENERALLY ACCEPTED TERMS AND CONDITIONS | | |
| | CUSTOMER INFORMATION REDACTED | COMMITMENT DISCOUNT PLAN (CDP) | | |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | FACILITIES MANAGEMENT SERVICE (FMS) | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | FOREARANCE - SERVICES AGREEMENT | | |
| NH-1024.8078 | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR PUBLIC COMMUNICATIONS SERVICES | | |
| | CUSTOMER INFORMATION REDACTED | OPERATOR SERVICE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT WITH ADOPTION OF TERMS FOR WHOLESALE ADVANTAGE SERVICE | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT WITH ADOPTION OF TERMS FOR WHOLESALE ADVANTAGE SERVICE | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT WITH ADOPTION OF TERMS FOR THE MASTER AGREEMENT AND TERMS OF SERVICE FOR ONLINE DSL | | |
| ME-1024.8083 | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT | | |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit  G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | CONTRACT FOR GSA NOVATION | | |
| | CUSTOMER INFORMATION REDACTED | CONTRACT FOR GSA NOVATION | | |
| | CUSTOMER INFORMATION REDACTED | CONTRACT FOR GSA NOVATION | | |
| NH-1026.9001 | CUSTOMER INFORMATION REDACTED | LISTING LICENSE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR PUBLIC COMMUNICATIONS SERVICES | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR PAYPHONE SERVICE | | |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | LISTINGS LICENSE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | BASIC ORDERING SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR PUBLIC COMMUNICATIONS SERVICES | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR BELL ATLANTIC PAYPHONE SERVICE | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR PUBLIC COMMUNICATIONS SERVICES | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | GENERALLY ACCEPTED TERMS AND CONDITIONS | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| FRP-1026.8001 | CUSTOMER INFORMATION REDACTED | LISTING LICENSE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | OPERATOR SERVICE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT WITH ADOPTION OF TERMS FOR WHOLESALE ADVANTAGE SERVICE | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT WITH ADOPTION OF TERMS FOR THE MASTER AGREEMENT AND TERMS OF SERVICE FOR ONLINE DSL | | |
| | CUSTOMER INFORMATION REDACTED | BROADBAND ACCESS AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR PUBLIC COMMUNICATIONS SERVICES | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | MASTER CONTRACT: AGREEMENT FOR THE PROVISION OF BILLING AND COLLECTION SERVICES BETWEEN OPERATOR SERVICE PROVIDERS AND INDEPENDENT (MODULE 4) | | |
| | CUSTOMER INFORMATION REDACTED | PUBLIC TELEPHONE PLACEMENT AGREEMENT | | |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR PUBLIC COMMUNICATIONS SERVICES | | |
| ME-1024.9011 | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | MEMO OF UNDERSTANDING | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | LISTINGS LICENSE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR PAYPHONE SERVICE | | |
| | CUSTOMER INFORMATION REDACTED | LISTINGS LICENSE AGREEMENT | | |
| ME-1024.9060 | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR PUBLIC COMMUNICATIONS SERVICES | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | MASTER CONTRACT: AGREEMENT FOR THE PROVISION OF BILLING AND COLLECTION SERVICES BETWEEN OPERATOR SERVICE PROVIDERS AND INDEPENDENT (MODULE 4) | | |
| | CUSTOMER INFORMATION REDACTED | COMMITMENT DISCOUNT PLAN (CDP) | | |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE - SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | GENERALLY ACCEPTED TERMS AND CONDITIONS | | |
| | CUSTOMER INFORMATION REDACTED | SS7 OFFSET SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | OPERATOR SERVICE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| NH-1024.027 | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR PUBLIC COMMUNICATIONS SERVICES | | |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR PUBLIC COMMUNICATIONS SERVICES | | |
| ME-1024.9121 | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| ME-1024.9028 | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | CONTRACT FOR DITCO NOVATION | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| ME-1024.9014 | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT TO PURCHASE SERVICES - T1 FRAME RELAY | | |
| | CUSTOMER INFORMATION REDACTED | DIRECTORY ASSISTANCE AND INTRALATA OPERATOR SERVICES AGREEMENTS FOR INDEPENDENT TELEPHONE COMPANIES FOR BELL ATLANTIC | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR PAYPHONE SERVICE | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | LISTINGS LICENSE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT WITH ADOPTION OF TERMS FOR WHOLESALE ADVANTAGE SERVICE | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT WITH ADOPTION OF TERMS FOR WHOLESALE ADVANTAGE SERVICE | | |
| | CUSTOMER INFORMATION REDACTED | OPERATOR SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR PUBLIC COMMUNICATIONS SERVICES | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR PUBLIC COMMUNICATIONS SERVICES | | |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | AGREEMENT WITH ADOPTION OF TERMS FOR WHOLESALE ADVANTAGE SERVICE | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | CONTRACT TARIFF OPTION PLANS (TBR) | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT WITH ADOPTION OF TERMS FOR WHOLESALE ADVANTAGE SERVICE | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT WITH ADOPTION OF TERMS FOR WHOLESALE ADVANTAGE SERVICE | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR EMERGENCY NOTIFICATION SERVICES FOR NON-PUBLISHED NUMBERS | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR EMERGENCY NOTIFICATION SERVICES FOR NON-PUBLISHED NUMBERS | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR EMERGENCY NOTIFICATION SERVICES FOR NON-PUBLISHED NUMBERS | | |
| | CUSTOMER INFORMATION REDACTED | MASTER CONTRACT: AGREEMENT FOR THE PROVISION OF BILLING AND COLLECTION SERVICES BETWEEN MCI AND INDEPENDENT (MODULE 6) | | |
| | CUSTOMER INFORMATION REDACTED | SS7 OFFNET SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | LISTINGS LICENSE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |

Northern New England Telephone Operations LLC
Case Number: 09-16365
Exhibit G-9
Customer and Wholesale Agreements

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | GENERALLY ACCEPTED TERMS AND CONDITIONS | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| NH-1024.9025 | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | OPERATOR SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | AGREEMENT WITH ADOPTION OF TERMS FOR ENHANCED CORPORATE REWARDS INDIVIDUAL CASE BASIS CONTRACT FOR RESALE OF ISDN PRI LINES | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT WITH ADOPTION OF TERMS FOR ENHANCED CORPORATE REWARDS INDIVIDUAL CASE BASIS CONTRACT FOR RESALE OF ISDN PRI LINES AND FLEXPATH LINES | | |
| | CUSTOMER INFORMATION REDACTED | DIRECTORY ASSISTANCE AND INTRALATA OPERATOR SERVICES AGREEMENTS FOR COMPETITIVE LOCAL EXCHANGE CARRIERS - NON FACILITIES BASED | | |
| | CUSTOMER INFORMATION REDACTED | GENERALLY ACCEPTED TERMS AND CONDITIONS | | |
| | CUSTOMER INFORMATION REDACTED | GENERALLY ACCEPTED TERMS AND CONDITIONS | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR PUBLIC COMMUNICATIONS SERVICES | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | OPERATOR SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT WITH ADOPTION OF TERMS FOR WHOLESALE ADVANTAGE SERVICE | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT WITH ADOPTION OF TERMS FOR WHOLESALE ADVANTAGE SERVICE | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | LISTINGS LICENSE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR PUBLIC COMMUNICATIONS SERVICES | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR PUBLIC COMMUNICATIONS SERVICES | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| ME-1024.9083 | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | GENERALLY ACCEPTED TERMS AND CONDITIONS | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit  G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | DIRECTORY ASSISTANCE AND INTRALATA OPERATOR SERVICES AGREEMENT FOR COMPETITIVE LOCAL EXCHANGE CARRIERS | | |
| | CUSTOMER INFORMATION REDACTED | OPERATOR SERVICE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | OPERATOR SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT WITH ADOPTION OF TERMS FOR WHOLESALE ADVANTAGE SERVICE | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | MASTER CONTRACT: AGREEMENT FOR THE PROVISION OF BILLING AND COLLECTION SERVICES BETWEEN OPERATOR SERVICE PROVIDERS AND INDEPENDENT (MODULE 4) | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | GENERALLY ACCEPTED TERMS AND CONDITIONS | | |
| | CUSTOMER INFORMATION REDACTED | GENERALLY ACCEPTED TERMS AND CONDITIONS | | |
| | CUSTOMER INFORMATION REDACTED | GENERALLY ACCEPTED TERMS AND CONDITIONS | | |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT WITH ADOPTION OF TERMS FOR WHOLESALE ADVANTAGE SERVICE | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT WITH ADOPTION OF TERMS FOR THE MASTER AGREEMENT AND TERMS OF SERVICE FOR ONLINE DSL | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| NH-1024.8007 | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| NH-1024.9062 | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | GENERALLY ACCEPTED TERMS AND CONDITIONS | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| NH-1024.031 | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT | | |
| NH-1024.9030 | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT | | |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit  G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | DIRECTORY ASSISTANCE AND INTRALATA OPERATOR SERVICES AGREEMENTS FOR INDEPENDENT TELEPHONE COMPANIES FOR BELL ATLANTIC | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | OPERATOR SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | MASTER CONTRACT: AGREEMENT FOR THE PROVISION OF BILLING AND COLLECTION SERVICES BETWEEN REGIONAL INTEREXCHANGE CARRIERS AND INDEPENDENT (MODULE 5) | | |
| | CUSTOMER INFORMATION REDACTED | SS7 OFFNET SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | COMMITMENT DISCOUNT PLAN (CDP) | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | MASTER CONTRACT: AGREEMENT FOR THE PROVISION OF BILLING AND COLLECTION SERVICES BETWEEN OPERATOR SERVICE PROVIDERS AND INDEPENDENT (MODULE 4) | | |
| | CUSTOMER INFORMATION REDACTED | LISTINGS LICENSE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | LISTINGS LICENSE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | OPERATOR SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | COMMITMENT DISCOUNT PLAN (CDP) | | |
| | CUSTOMER INFORMATION REDACTED | OPERATOR SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT WITH ADOPTION OF TERMS FOR WHOLESALE ADVANTAGE SERVICE | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR PUBLIC COMMUNICATIONS SERVICES | | |
| | CUSTOMER INFORMATION REDACTED | LISTINGS LICENSE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR PAYPHONE SERVICE | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| ME-1024.8013 | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR PUBLIC COMMUNICATIONS SERVICES | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | VISTA AGREEMENT | | |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR PUBLIC COMMUNICATIONS SERVICES | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| NH-1024.8044 | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT | | |
| NH-1024.9050 | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | COMMITMENT DISCOUNT PLAN (CDP) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| NH-1024.8014 | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | SS7 OFFNET SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR PUBLIC COMMUNICATIONS SERVICES | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR PUBLIC COMMUNICATIONS SERVICES | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR PUBLIC COMMUNICATIONS SERVICES | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| FRP-1024.9001 | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR PUBLIC COMMUNICATIONS SERVICES | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR PUBLIC COMMUNICATIONS SERVICES | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR PUBLIC COMMUNICATIONS SERVICES | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| NH-1024.9021 | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR BELL ATLANTIC COIN BUSINESS PAYPHONE SERVICE | | |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR PUBLIC COMMUNICATIONS SERVICES | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| ME-1024.9111 | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| ME-1024.9118 | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE - SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | GENERALLY ACCEPTED TERMS AND CONDITIONS | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE - SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | DIRECTORY ASSISTANCE AND INTRALATA OPERATOR SERVICES AGREEMENTS FOR INDEPENDENT TELEPHONE COMPANIES FOR BELL ATLANTIC | | |
| | CUSTOMER INFORMATION REDACTED | LISTINGS LICENSE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SS7 OFFNET SERVICES AGREEMENT | | |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | LIMITED AGENCY AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | OPERATOR SERVICE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT WITH ADOPTION OF TERMS FOR THE MASTER AGREEMENT AND TERMS OF SERVICE FOR ONLINE DSL | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT WITH ADOPTION OF TERMS FOR WHOLESALE ADVANTAGE SERVICE | | |
| | CUSTOMER INFORMATION REDACTED | COMMITMENT DISCOUNT PLAN (CDP) | | |
| | CUSTOMER INFORMATION REDACTED | FACILITIES MANAGEMENT SERVICE (FMS) | | |
| | CUSTOMER INFORMATION REDACTED | CONTRACT TARIFF OPTION PLANS (TBR) | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | ADVANCED SERVICES AGREEMENT AND AMENDMENT | | |
| ME-1024.9008 | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| ME-1024.210 | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT | | |
| NH-1024.9033 | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit  G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | DIRECTORY ASSISTANCE AND INTRALATA OPERATOR SERVICES AGREEMENTS FOR INDEPENDENT TELEPHONE COMPANIES FOR BELL ATLANTIC | | |
| ME-1024.9052 | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | POLE ATTACHMENT AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | CONTRACT FOR SPECIAL SERVICES - SUPERPATH | | |
| | CUSTOMER INFORMATION REDACTED | CONTRACT FOR SPECIAL SERVICES, DDSII | | |
| | CUSTOMER INFORMATION REDACTED | CONTRACT FOR SPECIAL SERVICES, ATM SERVICES | | |
| | CUSTOMER INFORMATION REDACTED | CONTRACT FOR SPECIAL SERVICES - (AUGUSTA) | | |
| | CUSTOMER INFORMATION REDACTED | CONTRACT FOR SPECIAL SERVICES, DDSII | | |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | CONTRACT FOR SPECIAL SERVICES | | |
| | CUSTOMER INFORMATION REDACTED | CONTRACT FOR SPECIAL SERVICES | | |
| | CUSTOMER INFORMATION REDACTED | CONTRACT FOR SPECIAL SERVICES, SONET SERVICES | | |
| | CUSTOMER INFORMATION REDACTED | CONTRACT FOR SPECIAL SERVICES, E911 SERVICES | | |
| | CUSTOMER INFORMATION REDACTED | CONTRACT FOR SPECIAL SERVICES - DDSII | | |
| | CUSTOMER INFORMATION REDACTED | CONTRACT FOR SPECIAL SERVICES | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR SERVICES - DDSII SERVICES | | |
| | CUSTOMER INFORMATION REDACTED | GENERALLY ACCEPTED TERMS AND CONDITIONS | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | CONTRACT FOR SERVICES | | |
| | CUSTOMER INFORMATION REDACTED | SERVICES AGREEMENT | | |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR PUBLIC COMMUNICATIONS SERVICES | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR PUBLIC COMMUNICATIONS SERVICES | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | DIRECTORY ASSISTANCE & INTERLATA OPERATOR SERVICES AGREEMENT FOR INDEPENDENT COMPANIES | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SS7 OFFNET SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | MASTER CONTRACT: AGREEMENT FOR THE PROVISION OF BILLING AND COLLECTION SERVICES BETWEEN OPERATOR SERVICE PROVIDERS AND INDEPENDENT (MODULE 4) | | |
| | CUSTOMER INFORMATION REDACTED | MASTER CONTRACT: AGREEMENT FOR THE PROVISION OF BILLING AND COLLECTION SERVICES BETWEEN SECURUS TECHNOLOGIES A/K/A CORRECTION BILLING SERVICES AND INDEPENDENT (MODULE 4A1 | | |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SS7 OFFNET SERVICES AGREEMENT & AMENDMENT | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT WITH ADOPTION OF TERMS FOR WHOLESALE ADVANTAGE SERVICE | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT WITH ADOPTION OF TERMS FOR WHOLESALE ADVANTAGE SERVICE | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | OPERATOR SERVICE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR CUSTOMIZED BRANDING OF RESOLD OPERATOR SERVICES AND DIRECTORY ASSISTANCE CALLS | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR CUSTOMIZED BRANDING OF RESOLD OPERATOR SERVICES AND DIRECTORY ASSISTANCE CALLS | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT WITH ADOPTION OF TERMS FOR THE MASTER AGREEMENT AND TERMS OF SERVICE FOR ONLINE DSL | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT WITH ADOPTION OF TERMS FOR WHOLESALE ADVANTAGE SERVICE | | |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR PUBLIC COMMUNICATIONS SERVICES | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | DIRECTORY ASSISTANCE AND INTRALATA OPERATOR SERVICES AGREEMENTS FOR INDEPENDENT TELEPHONE COMPANIES - NORTH | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| ME-1024.9084 | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT | | |
| NH-1024.9055 | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT | | |
| NH-1024.9058 | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | OPERATOR SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | CONTRACT FOR DITCO NOVATION | | |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | CONTRACT FOR DITCO NOVATION | | |
| | CUSTOMER INFORMATION REDACTED | CONTRACT FOR DITCO NOVATION | | |
| | CUSTOMER INFORMATION REDACTED | CONTRACT FOR DITCO NOVATION | | |
| | CUSTOMER INFORMATION REDACTED | CONTRACT FOR DITCO NOVATION | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | OPERATOR SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | MASTER CONTRACT: AGREEMENT FOR THE PROVISION OF BILLING AND COLLECTION SERVICES BETWEEN OPERATOR SERVICE PROVIDERS AND INDEPENDENT (MODULE 4) | | |
| | CUSTOMER INFORMATION REDACTED | MASTER CONTRACT: AGREEMENT FOR THE PROVISION OF BILLING AND COLLECTION SERVICES BETWEEN REGIONAL INTEREXCHANGE CARRIERS AND INDEPENDENT (MODULE 5) | | |
| | CUSTOMER INFORMATION REDACTED | ADVANCED SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT WITH ADOPTION OF TERMS FOR WHOLESALE ADVANTAGE SERVICE | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT WITH ADOPTION OF TERMS FOR WHOLESALE ADVANTAGE SERVICE | | |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | OPERATOR SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | DIRECTORY ASSISTANCE AND INTRALATA OPERATOR SERVICES AGREEMENT FOR INDEPENDENT TELEPHONE COMPANIES | | |
| | CUSTOMER INFORMATION REDACTED | BROADBAND ACCESS AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | MASTER AGREEMENT AND TERMS OF SERVICE FOR ONLINE DSL | | |
| | CUSTOMER INFORMATION REDACTED | WHOLESALE ADVANTAGE SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | OPERATOR SERVICE AGREEMENT | | |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | GENERALLY ACCEPTED TERMS AND CONDITIONS | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE - SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | CONTRACT FOR DITCO NOVATION | | |
| | CUSTOMER INFORMATION REDACTED | CONTRACT FOR DITCO NOVATION | | |
| | CUSTOMER INFORMATION REDACTED | POLE ATTACHMENT AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | OPERATOR SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | WHOLESALE ADVANTAGE SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | FACILITIES MANAGEMENT SERVICE (FMS) | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | COMMITMENT DISCOUNT PLAN (CDP) | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | NATIONAL DISCOUNT PLAN (NDP) | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | LISTINGS LICENSE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR BELL ATLANTIC PAYPHONE SERVICE | | |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | MASTER CONTRACT: AGREEMENT FOR THE PROVISION OF BILLING AND COLLECTION SERVICES BETWEEN OPERATOR SERVICE PROVIDERS AND INDEPENDENT (MODULE 4) | | |
| | CUSTOMER INFORMATION REDACTED | MASTER CONTRACT: AGREEMENT FOR THE PROVISION OF BILLING AND COLLECTION SERVICES BETWEEN OPERATOR SERVICE PROVIDERS AND INDEPENDENT (MODULE 4) | | |
| | CUSTOMER INFORMATION REDACTED | LISTINGS LICENSE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | PUBLIC TELEPHONE SERVICE / PLACEMENT AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | GENERALLY ACCEPTED TERMS AND CONDITIONS | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR PAYPHONE SERVICE | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE - SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | FORBEARANCE | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | LISTINGS LICENSE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | LISTINGS LICENSE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | LISTINGS LICENSE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | LISTINGS LICENSE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | COMMITMENT DISCOUNT PLAN (CDP) | | |
| | CUSTOMER INFORMATION REDACTED | MASTER SERVICES AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | LISTINGS LICENSE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | AGREEMENT FOR PAYPHONE SERVICE | | |
| | CUSTOMER INFORMATION REDACTED | SERVICE AGREEMENT (ICB) | | |
| | CUSTOMER INFORMATION REDACTED | LISTINGS LICENSE AGREEMENT | | |

**Northern New England Telephone Operations LLC**
**Case Number: 09-16365**
**Exhibit G-9**
**Customer and Wholesale Agreements**

| Contract ID | Name | Description | Address | City, State & Zip |
|---|---|---|---|---|
| | CUSTOMER INFORMATION REDACTED | LISTINGS LICENSE AGREEMENT | | |
| | CUSTOMER INFORMATION REDACTED | MASTER CONTRACT: AGREEMENT FOR THE PROVISION OF BILLING AND COLLECTION SERVICES BETWEEN OPERATOR SERVICE PROVIDERS AND INDEPENDENT (MODULE 4) | | |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**Northern New England Telephone Operations LLC**

**Case Number:  09-16365**

## SPECIFIC NOTES REGARDING SCHEDULE H

**Schedule H – Co-Debtors**

In the ordinary course of their business, the Debtors pay certain expenses on behalf of their subsidiaries. In addition, in the ordinary course of their business, certain of the Debtors may have guaranteed certain obligations and liabilities. However, the transactions and guarantees between the Debtors and their subsidiaries are too voluminous to list separately but, in some instances, are reflected elsewhere in the Schedules and Statements. The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements. Further, certain of the guarantees reflected on Schedule H may have expired or may no longer be enforceable. Thus, the Debtors reserve their rights to amend Schedule H to the extent that additional guarantees are identified or such guarantees are discovered to have expired or become unenforceable.

In the ordinary course of their business, the Debtors may be involved in pending or threatened litigation and claims arising out of certain ordinary course of business transactions. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. Due to the volume of such claims and because all such claims are contingent, disputed, and/or unliquidated, such claims have not been set forth individually on Schedule H. However, some such claims may be listed elsewhere in the Schedules and Statements.

In re:  **Northern New England Telephone Operations, LLC**          Case Number:  **09-16365**

          Debtor                                                              (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___ sheets, and that they are true and correct to the best of my knowledge, information and belief.

Date: _____          Signature: _____
                                                          Debtor

Date: _____          Signature: _____
                                                          Joint Debtor, if any

– – – – – – – – – – – – – – – – – – – – – – – – – – – – – – –

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____          _____
Printed or Typed Name and title, if any,          Social Security No.
of Bankruptcy Petition Preparer          (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____

Address

x_____          _____
  Signature of Bankruptcy Petition Preparer          Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

– – – – – – – – – – – – – – – – – – – – – – – – – – – – – – –

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Senior Vice President and Corporate Controller of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 219 sheets (Total shown on summary page plus 1), and that they are true and correct to the best of my knowledge, information, and belief.

Date: JANUARY 29, 2010          Signature: *Lisa R. Hood*

                                                  Lisa R. Hood, Senior Vice President and Corporate Controller

*Penalty for making a false statement: Fine of up to $500,000, or imprisonment for up to 5 years, or both. 18 U.S.C. § 152 and 3571.*