Luc A. Despins, Esq.
James T. Grogan, Esq.
PAUL HASTINGS JANOFSKY & WALKER LLP
Park Avenue Tower
75 E. 55th Street, First Floor
New York, NY 10022
Telephone: (212) 318-6000
Facsimile: (212) 319-4090

*Counsel to the Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------x
                                          :
```

| | | |
|---|---|---|
| **In re:** | : | **Chapter 11** |
| | : | |
| **FAIRPOINT COMMUNICATIONS, INC.,** *et al.*,: | | **Case No. 09-16335 (BRL)** |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |
| | : | |

```
-------------------------------------------------------------x
```

**NOTICE OF FAIRPOINT'S THIRD OMNIBUS OBJECTION TO CLAIMS**
**(AMENDED AND SUPERSEDED CLAIMS)**

**TO THE CLAIMANTS IDENTIFIED ON THE ATTACHED** **EXHIBIT A:**

        **PLEASE TAKE NOTICE** that FairPoint Communications, Inc. ("FairPoint Communications") and its affiliated debtors, as debtors in possession (collectively, "FairPoint"), have filed the attached Third Omnibus Objection (Amended and Superseded Claims), dated March 24, 2010 (the "Objection").

        **PLEASE TAKE FURTHER NOTICE** that this Objection is seeking to correct the claims register in order to disallow and expunge those claims that have been amended and superseded by other claims. **PURSUANT TO RULE 3007(e)(1) OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE, CLAIMANTS RECEIVING THE OBJECTION SHOULD LOCATE THEIR NAMES AND CLAIMS ON** **EXHIBIT A** **OF THE OBJECTION.** IF YOU AGREE WITH THE OBJECTION TO YOUR CLAIM, YOU DO NOT NEED TO TAKE ANY ACTION OR OTHERWISE RESPOND TO THIS OBJECTION.

        **PLEASE TAKE FURTHER NOTICE** that on April 27, 2010, at 10:00 a.m. (Eastern Time), a hearing on the Objection will be held before the Honorable Burton R. Lifland, United States Bankruptcy Judge for the Southern District of New York, at the United States Bankruptcy Court for the Southern District of New York, Alexander Hamilton U.S. Customs

House, One Bowling Green, New York, New York, 10004-1408, to consider the relief requested in the Objection.

**PLEASE TAKE FURTHER NOTICE** that if you disagree with the Objection, you or your attorney must file a written response to the Objection with the Bankruptcy Court (i) electronically in accordance with General Order M-242 (which can be found at www.nysb.uscourts.gov) by registered users of the Bankruptcy Court's filing system, and (ii) by all other parties in interest, on a 3.5 inch disk, preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format (with a hard copy delivered directly to Chambers), in accordance with General Order M-182 (which can be found at www.nysb.uscourts.gov), and a copy of any such response must be served in accordance with General Order M-242 on (a) Paul, Hastings, Janofsky & Walker LLP, attorneys for FairPoint, 75 East 55th Street, New York, NY 10022, Attn: Luc A. Despins, Esq. and James T. Grogan, Esq.; (b) FairPoint, c/o FairPoint Communications, Inc., 521 East Morehead Street, Suite 500, Charlotte, NC 28202, Attn: Susan L. Sowell, Esq.; (c) the Office of the United States Trustee for Region 2, 33 Whitehall Street, 21st Floor, New York, NY 10004, Attn: Andrew D. Velez-Rivera, Esq. and Elisabetta Gasparini, Esq.; (d) Kaye Scholer LLP, 425 Park Avenue, New York NY 10022, Attn: Margot B. Schonholtz, Esq. and Mark F. Liscio, Esq., attorneys to Bank of America, N.A. as administrative agent for FairPoint's prepetition secured lenders; (e) Andrews Kurth LLP, 450 Lexington Avenue, New York, NY 10017, Attn: Paul N. Silverstein, Esq. and Jonathan I. Levine, Esq., attorneys to the official committee of unsecured creditors; (f) Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, NY 10038, Attn: Kristopher M. Hansen, Esq., attorneys to the ad hoc committee of FairPoint's senior noteholders; and (g) Cohen, Weiss and Simon LLP, 330 West 42nd Street, 25th Floor, New York, NY 10036-6976, Attn: David R. Hock; so as to be received no later than April 20, 2010 at 4:00 p.m. (Eastern Time) (the "Response Deadline").  Responses, if any, must conform to the Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules for the Southern District of New York, and set forth:

      a.      a case caption that includes the name of the Bankruptcy Court and the case number;

      b.      a reference to the title of the Objection to which the response is directed;

      c.      the name and contact information of the responding party;

      d.      the claimant and claim number(s) at issue; and

      e.      the basis for the response and the specific grounds therefore.

**PLEASE TAKE FURTHER NOTICE** that, with respect to any proof of claim identified in the Objection for which no corresponding response has been properly filed and served by the Response Deadline, the Bankruptcy Court may enter an order granting the relief requested in the Objection, with no further notice or opportunity to be heard offered to any party.

**PLEASE TAKE FURTHER NOTICE** that nothing in this Notice, the Objection or the Exhibits to the Objection constitutes a waiver of FairPoint's right to assert any claims,

counterclaims, rights of offset, recoupment or any other claims against you. FairPoint also reserves the right to assert additional objections to your proof(s) of claim.

Dated: March 24, 2010
      New York, New York

/s/ James T. Grogan_____
Luc A. Despins, Esq.
James T. Grogan, Esq.
PAUL HASTINGS JANOFSKY &
WALKER LLP
Park Avenue Tower
75 E. 55th Street, First Floor
New York, NY 10022
Telephone: (212) 318-6000
Facsimile: (212) 319-4090

*Counsel to the Debtors*
*and Debtors in Possession*

Luc A. Despins, Esq.
James T. Grogan, Esq.
PAUL HASTINGS JANOFSKY & WALKER LLP
Park Avenue Tower
75 E. 55th Street, First Floor
New York, NY 10022
Telephone: (212) 318-6000
Facsimile: (212) 319-4090

*Counsel to the Debtors
and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**
--------------------------------------------------------------X
                                 :

**In re:**                            :   **Chapter 11**
                                   :

**FAIRPOINT COMMUNICATIONS, INC.,** *et al.*,:   **Case No. 09-16335 (BRL)**
                                 :

         **Debtors.**               :   **(Jointly Administered)**
                                 :
--------------------------------------------------------------X

**FAIRPOINT'S THIRD OMNIBUS OBJECTION TO CLAIMS
(AMENDED AND SUPERSEDED CLAIMS)**

TO THE HONORABLE BURTON R. LIFLAND:

       FairPoint Communications, Inc. ("FairPoint Communications") and its affiliated debtors, as debtors in possession (collectively, "FairPoint"), hereby file this third omnibus objection (this "Objection") to proofs of claim and respectfully state as follows:

**Jurisdiction**

      1.    The Court has jurisdiction over this matter under 28 U.S.C. § 1334. Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

2.      The statutory and rule-based predicates for the relief sought herein are sections 105(a) and 502 of title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq.* (the "<u>Bankruptcy Code</u>"), and Rule 3007 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>").

### Background

3.      On October 26, 2009 (the "<u>Petition Date</u>"), FairPoint commenced voluntary cases in this Court under the Bankruptcy Code.  FairPoint is authorized to continue to operate its business and manage its properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

4.      On January 29, 2010, each of the debtors in FairPoint's chapter 11 cases filed a Statement of Financial Affairs and a Schedule of Assets and Liabilities (collectively, the "<u>Schedules</u>").

5.      On February 2, 2010, the Court entered the Order Establishing Deadline and Procedures for Filing Proofs of Claim and Approving Manner of Notice Thereof [Docket No. 568], which established March 18, 2010 at 5:00 p.m. as the last date and time by which proofs of claim must be received by the official claims agent in FairPoint's chapter 11 cases.  Approximately 6790 proofs of claim (each a "<u>Proof of Claim</u>" and collectively, the "<u>Proofs of Claim</u>") have been filed in these cases to date.

6.      FairPoint is conducting a comprehensive review and reconciliation of all prepetition claims, including both the amounts set forth on the Schedules and the claims asserted in the Proofs of Claim.  This process includes identifying particular categories of claims that may be targeted for disallowance and expungement, reduction and allowance, or reclassification.  To avoid possible double recovery or improper recovery by claimants, FairPoint anticipates filing objections to these categories of claims.  This is one such objection.

## Relief Requested

7.     By this Objection and pursuant to sections 105(a) and 502 of the Bankruptcy Code and Bankruptcy Rule 3007, FairPoint requests that the Court enter an order disallowing and expunging each Amended and Superseded Claim (defined below) identified on Exhibit A as a "Claim To Be Expunged." **Pursuant to Bankruptcy Rule 3007(e)(1), claimants receiving this Objection should locate their names and claims on Exhibit A attached hereto.**

## Objection to Amended and Superseded Claims

8.     FairPoint hereby objects to certain Proofs of Claim that have been amended and superseded by other Proofs of Claim (each an "Amended and Superseded Claim" and together, the "Amended and Superseded Claims") identified on Exhibit A attached hereto.  FairPoint has reviewed these Proofs of Claim and has determined that the Proofs of Claim identified on Exhibit A under the title "Claim To Be Expunged" have been amended and superseded by subsequently-filed Proofs of Claim identified on Exhibit A under the title "Remaining Claim" (each a "Remaining Claim" and together, the "Remaining Claims").  As a result, the Amended and Superseded Claims no longer represent valid claims against FairPoint's estates.  Moreover, if such Amended and Superseded Claims are not formally expunged or disallowed, the potential exists for a double recovery by a claimant.  The disallowance and expungement of such redundant claims will result in a more streamlined and accurate claims register.

9.     Accordingly, FairPoint seeks the entry of an order expunging and disallowing each Amended and Superseded Claim identified on Exhibit A under the title "Claim To Be Expunged."  This Objection does not affect the Remaining Claims identified on Exhibit A.

10.     To the extent that an Amended and Superseded Claim contains attachments that were not included with the Remaining Claim, FairPoint does not object to the claimants relying on any such attachments to prove the necessity, amount, or priority of the Remaining Claim.

Moreover FairPoint hereby requests that any such attachments be deemed to be attached to the Remaining Claim.

## **Reservation of Rights**

11.     Nothing herein shall constitute an admission of liability by FairPoint with respect to any Proof of Claim.  FairPoint reserves its rights to object to any Proof of Claim, including any Amended and Superseded Claim to the extent that such claim is not expunged and disallowed, as well as any Remaining Claim, on any grounds whatsoever at a later date.

## **Notice**

12.     No trustee or examiner has been appointed in these chapter 11 cases.  Notice of this Objection has been provided pursuant to this Court's Order, dated November 18, 2009, establishing notice procedures in these chapter 11 cases [Docket No. 162], and has been served via first class U.S. mail upon the notice parties designated on the Amended and Superseded Claims.  In light of the nature of the relief requested herein, FairPoint submits that no other or further notice need be provided.

13.     No previous request for the relief sought herein has been made by FairPoint to this or any other court.

**WHEREFORE**, FairPoint respectfully requests that the Court enter an Order, substantially in the form attached hereto, (i) disallowing and expunging each Amended and Superseded Claim identified on <u>Exhibit A</u> as a "Claim To Be Expunged" and (ii) granting such other and further relief as is warranted and just.

Dated: March 24, 2010
      New York, New York

/s/ James T. Grogan
Luc A. Despins, Esq.
James T. Grogan, Esq.
PAUL HASTINGS JANOFSKY &
WALKER LLP
Park Avenue Tower
75 E. 55th Street, First Floor
New York, NY 10022
Telephone:  (212) 318-6000
Facsimile:   (212) 319-4090

*Counsel to the Debtors*
*and Debtors in Possession*

# **EXHIBIT A**

Amended and Superseded Claims

# Exhibit A
## Amended Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Expunged** | **4** | FAIRPOINT COMMUNICATIONS, INC. | **Creditor:** UNITED INFORMATION TECHNOLOGIES INC 1095 PINGREE RD STE 207 CRYSTAL LAKE, IL 60014 | $0.00 | $0.00 | $0.00 | $221,736.31 | $221,736.31 |
| **Filed On:** 11/4/2009 | | | | | | | | |
| **Remaining Claim** | **4287** | FAIRPOINT COMMUNICATIONS, INC. | UNITED INFORMATION TECHNOLOGIES 1095 PINGREE RD CRYSTAL LAKE, IL 60014 | $0.00 | $0.00 | $0.00 | $246,374.37 | $246,374.37 |
| **Filed On:** 3/9/2010 | | | | | | | | |
| **Claim To Be Expunged** | **5** | FAIRPOINT COMMUNICATIONS, INC. | **Creditor:** CHITTENDEN COUNTY SHERIFF`S OFFICE PO BOX 1426 BURLINGTON, VT 05402 | $0.00 | $0.00 | $0.00 | $12,410.44 | $12,410.44 |
| **Filed On:** 11/5/2009 | | | | | | | | |
| **Remaining Claim** | **433** | FAIRPOINT COMMUNICATIONS, INC. | CHITTENDEN COUNTY SHERIFFS OFFICE PO BOX 1426 BURLINGTON, VT 05402 | $0.00 | $0.00 | $0.00 | $21,636.64 | $21,636.64 |
| **Filed On:** 12/21/2009 | | | | | | | | |
| **Claim To Be Expunged** | **8** | FAIRPOINT COMMUNICATIONS, INC. | **Creditor:** SELECT SECURITY INC ATTN: ADAM S TAYLOR ESQ TAYLOR MCCORMACK & FRAME LLC 4 MILK ST STE 103 PORTLAND, ME 04101 | $0.00 | $0.00 | $0.00 | $87,176.53 | $87,176.53 |
| **Filed On:** 11/6/2009 | | | | | | | | |
| **Remaining Claim** | **4001** | NORTHERN NEW ENGLAND TELEPHONE OPERATIONS LLC | CREDITOR LIQUIDITY LP SELECT SECURITY, 200 BUSINESS PARK DRIVE,SUITE 200 ARMONK, NY 10504 | $0.00 | $0.00 | $0.00 | $87,176.53 | $87,176.53 |
| **Filed On:** 3/8/2010 | | | | | | | | |

# Exhibit A
## Amended Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Expunged**<br>**Filed On:** 11/6/2009 | 9 | FAIRPOINT COMMUNICATIONS, INC. | **Creditor:**<br>CHITTENDEN COUNTY SHERIFF`S OFFICE<br>PO BOX 1426<br>BURLINGTON, VT 05402 | $0.00 | $0.00 | $0.00 | $18,814.64 | $18,814.64 |
| **Remaining Claim**<br>**Filed On:** 12/21/2009 | 433 | FAIRPOINT COMMUNICATIONS, INC. | CHITTENDEN COUNTY SHERIFFS OFFICE<br>PO BOX 1426<br>BURLINGTON, VT 05402 | $0.00 | $0.00 | $0.00 | $21,636.64 | $21,636.64 |
| **Claim To Be Expunged**<br>**Filed On:** 11/12/2009 | 34 | QUALITY ONE TECHNOLOGIES, INC. | **Creditor:**<br>GREAT LAKES DATA SYSTEMS INC<br>PO BOX 295<br>BEAVER DAM, WI 53916 | $0.00 | $0.00 | $0.00 | $2,829.85 | $2,829.85 |
| **Remaining Claim**<br>**Filed On:** 1/7/2010 | 527 | QUALITY ONE TECHNOLOGIES, INC. | GREAT LAKES DATA SYSTEMS INC<br>PO BOX 295<br>BEAVER DAM, WI 53916 | $0.00 | $0.00 | $0.00 | $2,671.62 | $2,671.62 |
| **Claim To Be Expunged**<br>**Filed On:** 11/12/2009 | 46 | GTC, INC. | **Creditor:**<br>KGP LOGISTICS<br>3305 HWY 60 WEST<br>FAIRBAULT, MN 55021 | $0.00 | $0.00 | $0.00 | $152,905.41 | $152,905.41 |
| **Remaining Claim**<br>**Filed On:** 2/18/2010 | 842 | GTC, INC. | KGP LOGISTICS<br>3305 HIGHWAY 60 WEST<br>FAIRBAULT, MN 55021 | $0.00 | $152,905.41 | $0.00 | $0.00 | $152,905.41 |

# Exhibit A
# Amended Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Expunged** | **83** | FAIRPOINT COMMUNICATIONS, INC. | **Creditor:** THIRD PARTY VERIFICATION INC 220 E CENTRAL PKWY STE 3000 ALTAMONTE SPRINGS, FL 32701 | $0.00 | $0.00 | $0.00 | $5,084.30 | $5,084.30 |
| **Filed On:** 11/16/2009 | | | | | | | | |
| **Remaining Claim** | **354** | FAIRPOINT COMMUNICATIONS, INC. | THIRD PARTY VERIFICATION INC 220 E CENTRAL PKWY STE 3000 ALTAMONTE SPRINGS, FL 32701 | $0.00 | $0.00 | $0.00 | $9,116.56 | $9,116.56 |
| **Filed On:** 12/9/2009 | | | | | | | | |
| **Claim To Be Expunged** | **84** | FAIRPOINT COMMUNICATIONS, INC. | **Creditor:** HUNTER NORTH ASSOCIATES LLC PO BOX 20 SPOFFORO, NH 03462 | $0.00 | $0.00 | $0.00 | $47,234.25 | $47,234.25 |
| **Filed On:** 11/16/2009 | | | | | | | | |
| **Remaining Claim** | **4020** | NORTHERN NEW ENGLAND TELEPHONE OPERATIONS LLC | CREDITOR LIQUIDITY LP HUNTER NORTH ASSOCIATES, 200 BUSINESS PARK DR,SUITE 200 ARMONK, NY 10504 | $0.00 | $0.00 | $0.00 | $18,976.25 | $18,976.25 |
| **Filed On:** 3/8/2010 | | | | | | | | |
| **Claim To Be Expunged** | **94** | FAIRPOINT COMMUNICATIONS, INC. | **Creditor:** MPX C/O TUGGLE DUGGINS & MESCHAN ATTN: MARTHA R. SACRINTY P.O. BOX 2888 GREENSBORO, NC 27402 | $0.00 | $46,520.10 | $0.00 | $0.00 | $46,520.10 |
| **Filed On:** 11/17/2009 | | | | | | | | |
| **Remaining Claim** | **5397** | FAIRPOINT COMMUNICATIONS, INC. | MPX C/O MARTHA R SACRINTY, PO BOX 2888,TUGGLE DUGGINS & MESCHAN PA GREENSBORO, NC 27402 | $0.00 | $57,398.60 | $0.00 | $354,486.98 | $411,885.58 |
| **Filed On:** 3/15/2010 | | | | | | | | |

# Exhibit A
## Amended Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Expunged** | **158** | FAIRPOINT COMMUNICATIONS, INC. | **Creditor:** TELEPHONE GUYS LLC, THE PO BOX 67 BAR MILLS, ME 04004 | $0.00 | $0.00 | $5,031.00 | $0.00 | $5,031.00 |
| **Filed On:** 11/23/2009 | | | | | | | | |
| **Remaining Claim** | **881** | NORTHLAND TELEPHONE COMPANY OF MAINE, INC. | TELEPHONE GUYS PO BOX 67 BAR MILLS, ME 04004 | $0.00 | $0.00 | $5,031.00 | $0.00 | $5,031.00 |
| **Filed On:** 2/19/2010 | | | | | | | | |
| **Claim To Be Expunged** | **177** | FAIRPOINT COMMUNICATIONS, INC. | **Original Creditor:** EGEAR USA INC 10861 PAW PAW DR HOLLAND, MI 49424 **Claim Transfered To:** Fayett Group LLC c/o Troob Capital Management LLC Attn: Shane Wolford 777 Westchester Avenue, Suite 203 White Plains, NY 10604 100.00% | $0.00 | $0.00 | $0.00 | $76,045.77 | $76,045.77 |
| **Filed On:** 11/23/2009 | | | | | | | | |
| **Remaining Claim** | **616** | FAIRPOINT COMMUNICATIONS, INC. | FAYETT GROUP LLC EGEAR USA INC, C/O TROOB CAPITAL MANAGEMENT LLC,777 WESTCHESTER AVE WHITE PLAINS, NY 10604 | $0.00 | $57,226.90 | $0.00 | $18,818.87 | $76,045.77 |
| **Filed On:** 1/21/2010 | | | | | | | | |
| **Claim To Be Expunged** | **179** | YCOM NETWORKS, INC. | **Creditor:** NATIONAL DIRECTORY ASSISTANCE LLC 12700 TOWNEPARK WAY LOUISVILLE, KY 40243 | $0.00 | $0.00 | $0.00 | $927.74 | $927.74 |
| **Filed On:** 11/23/2009 | | | | | | | | |
| **Remaining Claim** | **605** | YCOM NETWORKS, INC. | NATIONAL DIRECTORY ASSISTANCE 12700 TOWNEPARK WAY LOUISVILLE, KY 40243 | $0.00 | $0.00 | $0.00 | $2,089.52 | $2,089.52 |
| **Filed On:** 1/19/2010 | | | | | | | | |

# Exhibit A
## Amended Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Expunged** | 180 | BIG SANDY TELECOM, INC. | **Creditor:** NATIONAL DIRECTORY ASSISTANCE LLC 12700 TOWNEPARK WAY LOUISVILLE, KY 40243 | $0.00 | $0.00 | $0.00 | $77.04 | $77.04 |
| **Filed On:** 11/23/2009 | | | | | | | | |
| **Remaining Claim** | 601 | BIG SANDY TELECOM, INC. | NATIONAL DIRECTORY ASSISTANCE 12700 TOWNEPARK WAY LOUISVILLE, KY 40243 | $0.00 | $0.00 | $0.00 | $171.97 | $171.97 |
| **Filed On:** 1/19/2010 | | | | | | | | |
| **Claim To Be Expunged** | 181 | CHOUTEAU TELEPHONE COMPANY | **Creditor:** NATIONAL DIRECTORY ASSISTANCE LLC 12700 TOWNEPARK WAY LOUISVILLE, KY 40243 | $0.00 | $0.00 | $0.00 | $570.67 | $570.67 |
| **Filed On:** 11/23/2009 | | | | | | | | |
| **Remaining Claim** | 600 | CHOUTEAU TELEPHONE COMPANY | NATIONAL DIRECTORY ASSISTANCE 12700 TOWNEPARK WAY LOUISVILLE, KY 40243 | $0.00 | $0.00 | $0.00 | $980.79 | $980.79 |
| **Filed On:** 1/19/2010 | | | | | | | | |
| **Claim To Be Expunged** | 182 | SUNFLOWER TELEPHONE COMPANY, INC. | **Creditor:** NATIONAL DIRECTORY ASSISTANCE LLC 12700 TOWNEPARK WAY LOUISVILLE, KY 40243 | $0.00 | $0.00 | $0.00 | $183.55 | $183.55 |
| **Filed On:** 11/23/2009 | | | | | | | | |
| **Remaining Claim** | 599 | SUNFLOWER TELEPHONE COMPANY, INC. | NATIONAL DIRECTORY ASSISTANCE 12700 TOWNEPARK WAY LOUISVILLE, KY 40243 | $0.00 | $0.00 | $0.00 | $326.07 | $326.07 |
| **Filed On:** 1/19/2010 | | | | | | | | |

# Exhibit A
## Amended Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Expunged** | 183 | THE COLUMBUS GROVE TELEPHONE COMPANY | **Creditor:** NATIONAL DIRECTORY ASSISTANCE LLC | $0.00 | $0.00 | $0.00 | $58.21 | $58.21 |
| **Filed On:** 11/23/2009 | | | 12700 TOWNEPARK WAY LOUISVILLE, KY 40243 | | | | | |
| **Remaining Claim** | 594 | THE COLUMBUS GROVE TELEPHONE COMPANY | NATIONAL DIRECTORY ASSISTANCE | $0.00 | $0.00 | $0.00 | $116.63 | $116.63 |
| **Filed On:** 1/19/2010 | | | 12700 TOWNEPARK WAY LOUISVILLE, KY 40243 | | | | | |
| **Claim To Be Expunged** | 184 | MARIANNA AND SCENERY HILL TELEPHONE COMPANY | **Creditor:** NATIONAL DIRECTORY ASSISTANCE LLC | $0.00 | $0.00 | $0.00 | $185.30 | $185.30 |
| **Filed On:** 11/23/2009 | | | 12700 TOWNEPARK WAY LOUISVILLE, KY 40243 | | | | | |
| **Remaining Claim** | 591 | MARIANNA AND SCENERY HILL TELEPHONE COMPANY | NATIONAL DIRECTORY ASSISTANCE | $0.00 | $0.00 | $0.00 | $425.07 | $425.07 |
| **Filed On:** 1/19/2010 | | | 12700 TOWNE PARK WAY LOUISVILLE, KY 40243 | | | | | |
| **Claim To Be Expunged** | 185 | FAIRPOINT COMMUNICATIONS, INC. | **Creditor:** NATIONAL DIRECTORY ASSISTANCE LLC 12700 TOWNEPARK WAY LOUISVILLE, KY 40243 | $0.00 | $0.00 | $0.00 | $12,688.10 | $12,688.10 |
| **Filed On:** 11/23/2009 | | | | | | | | |
| **Remaining Claim** | 589 | FAIRPOINT COMMUNICATIONS, INC. | NATIONAL DIRECTORY ASSISTANCE 12700 TOWNE PARK WAY LOUISVILLE, KY 40243 | $0.00 | $0.00 | $0.00 | $23,516.38 | $23,516.38 |
| **Filed On:** 1/19/2010 | | | | | | | | |

# Exhibit A
## Amended Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Expunged** | 186 | ODIN TELEPHONE EXCHANGE, INC. | **Creditor:** NATIONAL DIRECTORY ASSISTANCE LLC 12700 TOWNEPARK WAY LOUISVILLE, KY 40243 | $0.00 | $0.00 | $0.00 | $352.48 | $352.48 |
| **Filed On:** 11/23/2009 | | | | | | | | |
| **Remaining Claim** | 597 | ODIN TELEPHONE EXCHANGE, INC. | NATIONAL DIRECTORY ASSISTANCE 12700 TOWNEPARK WAY LOUISVILLE, KY 40243 | $0.00 | $0.00 | $0.00 | $607.25 | $607.25 |
| **Filed On:** 1/19/2010 | | | | | | | | |
| **Claim To Be Expunged** | 187 | THE ORWELL TELEPHONE COMPANY | **Creditor:** NATIONAL DIRECTORY ASSISTANCE LLC 12700 TOWNEPARK WAY LOUISVILLE, KY 40243 | $0.00 | $0.00 | $0.00 | $404.05 | $404.05 |
| **Filed On:** 11/23/2009 | | | | | | | | |
| **Remaining Claim** | 596 | THE ORWELL TELEPHONE COMPANY | NATIONAL DIRECTORY ASSISTANCE 12700 TOWNEPARK WAY LOUISVILLE, KY 40243 | $0.00 | $0.00 | $0.00 | $1,053.34 | $1,053.34 |
| **Filed On:** 1/19/2010 | | | | | | | | |
| **Claim To Be Expunged** | 188 | GTC COMMUNICATIONS, INC. | **Creditor:** NATIONAL DIRECTORY ASSISTANCE LLC 12700 TOWNEPARK WAY LOUISVILLE, KY 40243 | $0.00 | $0.00 | $0.00 | $7,029.04 | $7,029.04 |
| **Filed On:** 11/23/2009 | | | | | | | | |
| **Remaining Claim** | 592 | GTC COMMUNICATIONS, INC. | NATIONAL DIRECTORY ASSISTANCE 12700 TOWNE PARK WAY LOUISVILLE, KY 40243 | $0.00 | $0.00 | $0.00 | $12,356.80 | $12,356.80 |
| **Filed On:** 1/19/2010 | | | | | | | | |

# Exhibit A
## Amended Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Expunged** | **189** | BLUESTEM TELEPHONE COMPANY | **Creditor:** NATIONAL DIRECTORY ASSISTANCE LLC 12700 TOWNEPARK WAY LOUISVILLE, KY 40243 | $0.00 | $0.00 | $0.00 | $22.45 | $22.45 |
| **Filed On:** 11/23/2009 | | | | | | | | |
| **Remaining Claim** | **598** | BLUESTEM TELEPHONE COMPANY | NATIONAL DIRECTORY ASSISTANCE 12700 TOWNEPARK WAY LOUISVILLE, KY 40243 | $0.00 | $0.00 | $0.00 | $34.53 | $34.53 |
| **Filed On:** 1/19/2010 | | | | | | | | |
| **Claim To Be Expunged** | **190** | CHAUTAUQUA AND ERIE TELEPHONE CORPORATION | **Creditor:** NATIONAL DIRECTORY ASSISTANCE LLC 12700 TOWNEPARK WAY LOUISVILLE, KY 40243 | $0.00 | $0.00 | $0.00 | $361.64 | $361.64 |
| **Filed On:** 11/23/2009 | | | | | | | | |
| **Remaining Claim** | **590** | CHAUTAUQUA AND ERIE TELEPHONE CORPORATION | NATIONAL DIRECTORY ASSISTANCE 12700 TOWNE PARK WAY LOUISVILLE, KY 40243 | $0.00 | $0.00 | $0.00 | $756.73 | $756.73 |
| **Filed On:** 1/19/2010 | | | | | | | | |
| **Claim To Be Expunged** | **191** | THE GERMANTOWN INDEPENDENT TELEPHONE COMPANY | **Creditor:** NATIONAL DIRECTORY ASSISTANCE LLC 12700 TOWNEPARK WAY LOUISVILLE, KY 40243 | $0.00 | $0.00 | $0.00 | $156.69 | $156.69 |
| **Filed On:** 11/23/2009 | | | | | | | | |
| **Remaining Claim** | **595** | THE GERMANTOWN INDEPENDENT TELEPHONE COMPANY | NATIONAL DIRECTORY ASSISTANCE 12700 TOWNEPARK WAY LOUISVILLE, KY 40243 | $0.00 | $0.00 | $0.00 | $380.31 | $380.31 |
| **Filed On:** 1/19/2010 | | | | | | | | |

# Exhibit A
## Amended Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Expunged**<br>**Filed On:** 11/23/2009 | 192 | FREMONT TELCOM CO. | **Creditor:**<br>NATIONAL DIRECTORY ASSISTANCE LLC<br>12700 TOWNEPARK WAY<br>LOUISVILLE, KY 40243 | $0.00 | $0.00 | $0.00 | $165.57 | $165.57 |
| **Remaining Claim**<br>**Filed On:** 1/19/2010 | 603 | FREMONT TELCOM CO. | NATIONAL DIRECTORY ASSISTANCE<br>12700 TOWNEPARK WAY<br>LOUISVILLE, KY 40243 | $0.00 | $0.00 | $0.00 | $283.45 | $283.45 |
| **Claim To Be Expunged**<br>**Filed On:** 11/23/2009 | 193 | COLUMBINE TELECOM COMPANY | **Creditor:**<br>NATIONAL DIRECTORY ASSISTANCE LLC<br>12700 TOWNEPARK WAY<br>LOUISVILLE, KY 40243 | $0.00 | $0.00 | $0.00 | $174.02 | $174.02 |
| **Remaining Claim**<br>**Filed On:** 1/19/2010 | 602 | COLUMBINE TELECOM COMPANY | NATIONAL DIRECTORY ASSISTANCE<br>12700 TOWNEPARK WAY<br>LOUISVILLE, KY 40243 | $0.00 | $0.00 | $0.00 | $282.87 | $282.87 |
| **Claim To Be Expunged**<br>**Filed On:** 11/23/2009 | 194 | ELLENSBURG TELEPHONE COMPANY | **Creditor:**<br>NATIONAL DIRECTORY ASSISTANCE LLC<br><br>12700 TOWNEPARK WAY<br>LOUISVILLE, KY 40243 | $0.00 | $0.00 | $0.00 | $1,292.14 | $1,292.14 |
| **Remaining Claim**<br>**Filed On:** 1/19/2010 | 604 | ELLENSBURG TELEPHONE COMPANY | NATIONAL DIRECTORY ASSISTANCE<br><br>12700 TOWNEPARK WAY<br>LOUISVILLE, KY 40243 | $0.00 | $0.00 | $0.00 | $2,312.35 | $2,312.35 |

# Exhibit A

## Amended Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Expunged** | 195 | FAIRPOINT COMMUNICATIONS MISSOURI, INC. | **Creditor:**<br>NATIONAL DIRECTORY ASSISTANCE LLC<br><br>12700 TOWNEPARK WAY<br>LOUISVILLE, KY 40243 | $0.00 | $0.00 | $0.00 | $727.51 | $727.51 |
| **Filed On:** 11/23/2009 | | | | | | | | |
| **Remaining Claim** | 593 | FAIRPOINT COMMUNICATIONS MISSOURI, INC. | NATIONAL DIRECTORY ASSISTANCE<br><br>12700 TOWNEPARK WAY<br>LOUISVILLE, KY 40243 | $0.00 | $0.00 | $0.00 | $1,338.70 | $1,338.70 |
| **Filed On:** 1/19/2010 | | | | | | | | |
| **Claim To Be Expunged** | 200 | FAIRPOINT COMMUNICATIONS, INC. | **Creditor:**<br>CONTEL CONSTRUCTION INC<br>5 EAST POINT DR<br>HOOKSETT, NH 03106 | $0.00 | $0.00 | $20,000.00 | $61,705.85 | $81,705.85 |
| **Filed On:** 11/24/2009 | | | | | | | | |
| **Remaining Claim** | 1002 | FAIRPOINT COMMUNICATIONS, INC. | CONTEL CONSTRUCTION<br>5 EAST POINT DRIVE<br>HOOKSETT, NH 03106 | $0.00 | $0.00 | $20,000.00 | $58,456.09 | $78,456.09 |
| **Filed On:** 2/22/2010 | | | | | | | | |
| **Claim To Be Expunged** | 236 | FAIRPOINT COMMUNICATIONS, INC. | **Creditor:**<br>HUDSON, TOWN OF<br>C/O DAVID E LEFEVRE ESQ HAGE HODES PA<br>MANCHESTER, NH 03104 | $0.00 | $2,595.00 | $0.00 | $3,502.50 | $6,097.50 |
| **Filed On:** 11/30/2009 | | | | | | | | |
| **Remaining Claim** | 4513 | FAIRPOINT COMMUNICATIONS, INC. | HUDSON, TOWN OF<br>C/O DAVID LEFEVRE ESQ, HAGE HODES PA<br>MANCHESTER, NH 03104 | $0.00 | $0.00 | $0.00 | $6,437.50 | $6,437.50 |
| **Filed On:** 3/11/2010 | | | | | | | | |

# Exhibit A
## Amended Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Expunged** | **238** | NORTHERN NEW ENGLAND TELEPHONE OPERATIONS LLC | **Creditor:** FALMOUTH, TOWN OF | $12,111.65 | $0.00 | $12,111.65 | $0.00 | $24,223.30 |
| **Filed On:** 11/30/2009 | | | JEFFREY T PIAMPIANO ESQ DRUMMOND WOODSUM 84 MARGINAL WAY PORTLAND, ME 04101-2480 | | | | | |
| **Remaining Claim** | **3387** | NORTHERN NEW ENGLAND TELEPHONE OPERATIONS LLC | FALMOUTH, TOWN OF | $4,400.77 | $0.00 | $4,400.77 | $0.00 | $8,801.54 |
| **Filed On:** 3/5/2010 | | | JEFFREY T PIAMPIANO ESQ, DRUMMOND WOODSUM,84 MARGINAL PORTLAND, ME 04101-2480 | | | | | |
| **Claim To Be Expunged** | **241** | PEOPLES MUTUAL SERVICES COMPANY | **Creditor:** TREASURER OF PITTSYLVANIA COUNTY | $0.00 | $0.00 | $14,740.80 | $0.00 | $14,740.80 |
| **Filed On:** 11/30/2009 | | | TERESA D EASLEY PO BOX 230 CHATHAM, VA 24531 | | | | | |
| **Remaining Claim** | **2030** | PEOPLES MUTUAL TELEPHONE COMPANY | TREASURER OF PITTSYLVANIA COUNTY | $0.00 | $0.00 | $0.00 | $14,740.80 | $14,740.80 |
| **Filed On:** 2/26/2010 | | | TERESA D EASLEY, PO BOX 230 CHATHAM, VA 24531 | | | | | |
| **Claim To Be Expunged** | **243** | FAIRPOINT COMMUNICATIONS, INC. | **Creditor:** WINTER PEOPLE INC 125 US ROUTE 1 FREEPORT, ME 04032 | $0.00 | $0.00 | $0.00 | $28,320.32 | $28,320.32 |
| **Filed On:** 11/30/2009 | | | | | | | | |
| **Remaining Claim** | **794** | FAIRPOINT COMMUNICATIONS, INC. | WINTER PEOPLE INC 125 US ROUTE ONE FREEPORT, ME 04032 | $0.00 | $0.00 | $0.00 | $37,967.65 | $37,967.65 |
| **Filed On:** 2/8/2010 | | | | | | | | |

# Exhibit A
## Amended Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Expunged** | **298** | FAIRPOINT COMMUNICATIONS, INC. | **Creditor:** NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | $0.00 | $0.00 | $1,458.22 | $265.60 | $1,723.82 |
| **Filed On:** 11/30/2009 | | | | | | | | |
| **Remaining Claim** | **538** | FAIRPOINT COMMUNICATIONS, INC. | NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE BANKRUPTCY SECTION, PO BOX 5300 ALBANY, NY 12205-0300 | $0.00 | $0.00 | $1,458.22 | $379.16 | $1,837.38 |
| **Filed On:** 12/11/2009 | | | | | | | | |
| **Claim To Be Expunged** | **299** | FAIRPOINT COMMUNICATIONS, INC. | **Creditor:** ADVANCED TECHNOLOGY SOLUTIONS INC DBA AT SOLUTIONS INC C/O ALAN J BRODY ESQ GREENBERG TRAURIG LLP FLORHAM PARK, NJ 07932 | $0.00 | $0.00 | $0.00 | $69,355.53 | $69,355.53 |
| **Filed On:** 11/23/2009 | | | | | | | | |
| **Remaining Claim** | **4026** | NORTHERN NEW ENGLAND TELEPHONE OPERATIONS LLC | CREDITOR LIQUIDITY LP AS ASSIGNEE OF AT SOLUTIONS INC, 200 BUSINESS PARK DR,SUITE 200 ARMONK, NY 10504 | $0.00 | $0.00 | $0.00 | $78,707.00 | $78,707.00 |
| **Filed On:** 3/8/2010 | | | | | | | | |
| **Claim To Be Expunged** | **305** | FAIRPOINT COMMUNICATIONS, INC. | **Creditor:** ROBERTS, ANN & PETER 173 CONANT ST WESTBROOK, ME 04092 | $0.00 | $0.00 | $7,440.00 | $4,307.23 | $11,747.23 |
| **Filed On:** 12/3/2009 | | | | | | | | |
| **Remaining Claim** | **4520** | FairPoint Logistics, Inc. | PJ ROBERTS ELECTRIC INC PO BOX 473 WESTBROOK, ME 04098 | $0.00 | $0.00 | $0.00 | $11,747.23 | $11,747.23 |
| **Filed On:** 3/11/2010 | | | | | | | | |

# Exhibit A
## Amended Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Expunged** | **337** | FAIRPOINT COMMUNICATIONS, INC. | **Creditor:**<br>TELCORDIA TECHNOLOGIES INC<br>ATTN: JOYCE PETINO - RM 4A1021 ONE TELCORDIA DR<br>PISCATAWAY, NJ 08854 | $0.00 | $0.00 | $0.00 | $67,419.53 | $67,419.53 |
| **Filed On:** 12/7/2009 | | | | | | | | |
| **Remaining Claim** | **460** | FAIRPOINT COMMUNICATIONS, INC. | TELCORDIA TECHNOLOGIES INC<br>ATTN: JOYCE PETINO - RM 4A1021<br>ONE TELCORDIA DR<br>PISCATAWAY, NJ 08854 | $0.00 | $0.00 | $0.00 | $61,535.15 | $61,535.15 |
| **Filed On:** 12/28/2009 | | | | | | | | |

# Exhibit A
## Amended Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Expunged** | 352 | FAIRPOINT COMMUNICATIONS, INC. | **Creditor:** JF2 LLC DBA ON TARGET UTILITY SERVICES | $0.00 | $0.00 | $0.00 | $508,976.74 | $508,976.74 |
| **Filed On:** 12/9/2009 | | | ATTN JOSEPH FAY 617 WATER ST GARDINER, ME 04345 | | | | | |
| **Remaining Claim** | 1141 | CHINA TELEPHONE COMPANY | JF2 LLC DBA ON TARGET UTILITY SERVICES | $0.00 | $0.00 | $0.00 | $1,091.40 | $1,091.40 |
| **Filed On:** 2/23/2010 | | | ATTN JOSEPH FAY, 617 WATER ST GARDINER, ME 04345 | | | | | |
| **Remaining Claim** | 1140 | COMMUNITY SERVICE TELEPHONE CO. | JF2 LLC DBA ON TARGET UTILITY SERVICES | $0.00 | $0.00 | $0.00 | $1,656.85 | $1,656.85 |
| **Filed On:** 2/23/2010 | | | ATTN JOSEPH FAY, 617 WATER ST GARDINER, ME 04345 | | | | | |
| **Remaining Claim** | 1139 | MAINE TELEPHONE COMPANY | JF2 LLC DBA ON TARGET UTILITY SERVICES | $0.00 | $0.00 | $0.00 | $6,856.30 | $6,856.30 |
| **Filed On:** 2/23/2010 | | | ATTN JOSEPH FAY, 617 WATER ST GARDINER, ME 04345 | | | | | |
| **Remaining Claim** | 1136 | NORTHLAND TELEPHONE COMPANY OF MAINE, INC. | JF2 LLC DBA ON TARGET UTILITY SERVICES | $0.00 | $0.00 | $0.00 | $1,255.40 | $1,255.40 |
| **Filed On:** 2/23/2010 | | | ATTN JOSEPH FAY, 617 WATER ST GARDINER, ME 04345 | | | | | |
| **Remaining Claim** | 1137 | NORTHLAND TELEPHONE COMPANY OF MAINE, INC. | JF2 LLC DBA ON TARGET UTILITY SERVICES | $0.00 | $0.00 | $0.00 | $1,933.10 | $1,933.10 |
| **Filed On:** 2/23/2010 | | | ATTN JOSEPH FAY, 617 WATER ST GARDINER, ME 04345 | | | | | |
| **Remaining Claim** | 1144 | FAIRPOINT VERMONT, INC. | JF2 LLC DBA ON TARGET UTILITY SERVICES | $0.00 | $0.00 | $0.00 | $138,298.70 | $138,298.70 |
| **Filed On:** 2/23/2010 | | | ATTN JOSEPH FAY, 617 WATER ST GARDINER, ME 04345 | | | | | |
| **Remaining Claim** | 1138 | NORTHLAND TELEPHONE COMPANY OF MAINE, INC. | JF2 LLC DBA ON TARGET UTILITY SERVICES | $0.00 | $0.00 | $0.00 | $8,694.00 | $8,694.00 |
| **Filed On:** 2/23/2010 | | | ATTN JOSEPH FAY, 617 WATER ST GARDINER, ME 04345 | | | | | |
| **Remaining Claim** | 1135 | NORTHLAND TELEPHONE COMPANY OF MAINE, INC. | JF2 LLC DBA ON TARGET UTILITY SERVICES | $0.00 | $0.00 | $0.00 | $3,726.25 | $3,726.25 |
| **Filed On:** 2/23/2010 | | | ATTN JOSEPH FAY, 617 WATER ST GARDINER, ME 04345 | | | | | |
| **Remaining Claim** | 1134 | SIDNEY TELEPHONE COMPANY | JF2 LLC DBA ON TARGET UTILITY SERVICES | $0.00 | $0.00 | $0.00 | $558.65 | $558.65 |
| **Filed On:** 2/23/2010 | | | ATTN JOSEPH FAY, 617 WATER ST GARDINER, ME 04345 | | | | | |

# Exhibit A
## Amended Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Remaining Claim** | **1145** | FAIRPOINT COMMUNICATIONS, INC. | JF2 LLC DBA ON TARGET UTILITY SERVICES | $0.00 | $0.00 | $0.00 | $170,946.95 | $170,946.95 |
| **Filed On:** 2/23/2010 | | | ATTN JOSEPH FAY, 617 WATER ST GARDINER, ME 04345 | | | | | |
| **Remaining Claim** | **1142** | FAIRPOINT COMMUNICATIONS, INC. | JF2 LLC DBA ON TARGET UTILITY SERVICES | $0.00 | $0.00 | $0.00 | $5,229.04 | $5,229.04 |
| **Filed On:** 2/23/2010 | | | ATTN JOSEPH FAY, 617 WATER ST GARDINER, ME 04345 | | | | | |
| **Remaining Claim** | **1143** | FAIRPOINT COMMUNICATIONS, INC. | JF2 LLC DBA ON TARGET UTILITY SERVICES | $0.00 | $0.00 | $0.00 | $165,421.00 | $165,421.00 |
| **Filed On:** 2/23/2010 | | | ATTN JOSEPH FAY, 617 WATER ST GARDINER, ME 04345 | | | | | |
| **Claim To Be Expunged** | **383** | TACONIC TELEPHONE CORP. | **Creditor:** NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE | $0.00 | $0.00 | $57.37 | $212.11 | $269.48 |
| **Filed On:** 12/11/2009 | | | BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY  12205-0300 | | | | | |
| **Remaining Claim** | **804** | TACONIC TELEPHONE CORP. | NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE | $0.00 | $0.00 | $1,000.00 | $0.00 | $1,000.00 |
| **Filed On:** 2/5/2010 | | | BANKRUPTCY SECTION, PO BOX 5300 ALBANY, NY 12205-0300 | | | | | |
| **Claim To Be Expunged** | **398** | FAIRPOINT COMMUNICATIONS, INC. | **Creditor:** CENTRAL LOCATING SERVICES LTD | $0.00 | $0.00 | $0.00 | $17,936.43 | $17,936.43 |
| **Filed On:** 12/14/2009 | | | USIC ATTN: GAYA BOYERS 13085 HAMILTON CROSSING BLVD STE 200 CAMEL, IN  46032 | | | | | |
| **Remaining Claim** | **3273** | GTC, INC. | CENTRAL LOCATING SERVICES LTD | $0.00 | $0.00 | $0.00 | $32,102.35 | $32,102.35 |
| **Filed On:** 3/4/2010 | | | GAYA BOYERS, 13085 HAMILTON CROSSING BLVD SUITE 200 CARMEL, IN 46032 | | | | | |

# Exhibit A
## Amended Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Expunged** | **403** | TACONIC TELEPHONE CORP. | **Creditor:** CENTRAL HUDSON GAS & ELECTRIC 284 SOUTH AVE POUGHKEEPSIE, NY 12601 | $0.00 | $0.00 | $0.00 | $2,989.94 | $2,989.94 |
| **Filed On:** 12/14/2009 | | | | | | | | |
| **Remaining Claim** | **1452** | TACONIC TELEPHONE CORP. | CENTRAL HUDSON GAS & ELECTRIC 284 SOUTH AVENUE POUGHKEEPSIE, NY 12601-4839 | $0.00 | $0.00 | $0.00 | $3,021.64 | $3,021.64 |
| **Filed On:** 2/25/2010 | | | | | | | | |
| **Claim To Be Expunged** | **424** | FAIRPOINT COMMUNICATIONS, INC. | **Creditor:** KENNETH G MYERS CONSTRUCTION CO INC KAREN S BEHM ATTORNEY AT LAW 187 S WASHINGTON ST TIFFIN, OH 44883 | $0.00 | $0.00 | $0.00 | $27,018.25 | $27,018.25 |
| **Filed On:** 12/18/2009 | | | | | | | | |
| **Remaining Claim** | **4038** | ORWELL COMMUNICATIONS, INC. | KENNETH G MYERS CONSTRUCTION 201 EAST SMITH STREET GREEN SPRINGS, OH 44836 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Filed On:** 3/8/2010 | | | | | | | | |
| **Claim To Be Expunged** | **426** | ELLENSBURG TELEPHONE COMPANY | **Creditor:** NC MACHINERY CO HGI ATTN: JULIE WICKERSHEIMER 17035 W VALLEY HWY TUKWILA, WA 98188 | $0.00 | $0.00 | $0.00 | $112.14 | $112.14 |
| **Filed On:** 12/21/2009 | | | | | | | | |
| **Remaining Claim** | **1119** | ELLENSBURG TELEPHONE COMPANY | NC MACHINERY CO HGI, ATTN: JULIE WICKERSHEIMER,17035 W VALLEY HWY TUKWILA, WA 98188 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Filed On:** 2/23/2010 | | | | | | | | |

# Exhibit A
## Amended Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Expunged** | 427 | FAIRPOINT COMMUNICATIONS, INC. | **Creditor:** OTTAWA TIRE SALES PO BOX 346 OTTAWA, OH 45875 | $164.14 | $0.00 | $0.00 | $0.00 | $164.14 |
| **Filed On:** 12/21/2009 | | | | | | | | |
| **Remaining Claim** | 978 | THE ORWELL TELEPHONE COMPANY | OTTAWA TIRE SALES PO BOX 346, 1724 E MAIN S OTTAWA, OH 45875 | $164.14 | $0.00 | $0.00 | $0.00 | $164.14 |
| **Filed On:** 2/22/2010 | | | | | | | | |
| **Claim To Be Expunged** | 428 | FAIRPOINT COMMUNICATIONS, INC. | **Creditor:** CUSHING & SONS INC PO BOX 668 WALPOLE, NH 03608 | $0.00 | $0.00 | $0.00 | $5,655.00 | $5,655.00 |
| **Filed On:** 12/21/2009 | | | | | | | | |
| **Remaining Claim** | 4015 | TELEPHONE OPERATING COMPANY OF VERMONT LLC | CREDITOR LIQUIDITY LP CUSHING & SONS, 200 BUSINESS PARK DR,SUITE 200 ARMONK, NY 10504 | $0.00 | $0.00 | $0.00 | $5,655.00 | $5,655.00 |
| **Filed On:** 3/8/2010 | | | | | | | | |
| **Claim To Be Expunged** | 447 | FAIRPOINT COMMUNICATIONS, INC. | **Creditor:** OCCAM NETWORKS INC STEPHEN T O`NEIL & RACHEL P RAGNI MURRAY & MURRAY 19400 STEVENS CREEK BLVD CUPERTINO, CA 95014-2548 | $0.00 | $673,590.48 | $0.00 | $0.00 | $673,590.48 |
| **Filed On:** 11/13/2009 | | | | | | | | |
| **Remaining Claim** | 760 | FAIRPOINT COMMUNICATIONS, INC. | OCCAM NETWORKS INC STEPHEN T O`NEILL & RACHEL P RAGNI, MURRAY & MURRAY,19400 STEVENS CREEK BLVD CUPERTINO, CA 95014-2548 | $0.00 | $673,590.48 | $0.00 | $0.00 | $673,590.48 |
| **Filed On:** 1/25/2010 | | | | | | | | |

# Exhibit A
## Amended Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Expunged** | **451** | FAIRPOINT COMMUNICATIONS, INC. | **Creditor:**<br>AMERENIP AKA ILLINOIS POWER COMPANY<br>ATTN: COLLECTIONS A-I0 PO BOX 2543<br>DECATUR, IL  62525 | $0.00 | $0.00 | $0.00 | $3,161.18 | $3,161.18 |
| **Filed On:** 12/28/2009 | | | | | | | | |
| **Remaining Claim** | **584** | FAIRPOINT COMMUNICATIONS, INC. | AMERENIP AKA ILLINOIS POWER COMPANY<br>ATTN: COLLECTIONS A-10PO BOX 2543<br>DECATUR, IL 62525 | $0.00 | $0.00 | $0.00 | $3,809.36 | $3,809.36 |
| **Filed On:** 1/19/2010 | | | | | | | | |
| **Claim To Be Expunged** | **454** | FAIRPOINT COMMUNICATIONS, INC. | **Creditor:**<br>SMALLEY COMPANY INC DBA SMALLEY CONTRACTORS<br>PO BOX 606 228 WEST ST<br>RUTLAND, VT  05702-0606 | $0.00 | $0.00 | $0.00 | $49,091.92 | $49,091.92 |
| **Filed On:** 12/28/2009 | | | | | | | | |
| **Remaining Claim** | **2924** | FAIRPOINT LOGISTICS, INC. | SMALLEY COMPANY INC DBA SMALLEY CONTRACTORS<br>228 WEST STREET<br>RUTLAND, VT 05702 | $0.00 | $0.00 | $0.00 | $22,484.17 | $22,484.17 |
| **Filed On:** 3/3/2010 | | | | | | | | |
| **Claim To Be Expunged** | **468** | FAIRPOINT COMMUNICATIONS, INC. | **Creditor:**<br>KELLY SERVICES INC<br>999 W BIG BEAVER RD<br>TROY, MI  48084 | $0.00 | $0.00 | $0.00 | $23,313.62 | $23,313.62 |
| **Filed On:** 11/30/2009 | | | | | | | | |
| **Remaining Claim** | **706** | FAIRPOINT COMMUNICATIONS, INC. | KELLY SERVICES INC<br>999 W BIG BEAVER RD<br>TROY, MI 48084 | $0.00 | $0.00 | $0.00 | $29,084.68 | $29,084.68 |
| **Filed On:** 1/4/2010 | | | | | | | | |

# Exhibit A
## Amended Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Expunged** | 496 | BERKSHIRE TELEPHONE CORPORATION | **Creditor:** NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | $0.00 | $0.00 | $12,905.99 | $3,096.53 | $16,002.52 |
| **Filed On:** 11/30/2009 | | | | | | | | |
| **Remaining Claim** | 761 | BERKSHIRE TELEPHONE CORPORATION | NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE BANKRUTPCY SECTION, PO BOX 5300 ALBANY, NY 12205-0300 | $0.00 | $0.00 | $12,950.06 | $3,398.11 | $16,348.17 |
| **Filed On:** 1/29/2010 | | | | | | | | |
| **Claim To Be Expunged** | 497 | MARIANNA AND SCENERY HILL TELEPHONE COMPANY | **Creditor:** NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | $0.00 | $0.00 | $57.37 | $18.95 | $76.32 |
| **Filed On:** 11/30/2009 | | | | | | | | |
| **Remaining Claim** | 537 | MARIANNA AND SCENERY HILL TELEPHONE COMPANY | NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE BANKRUPTCY SECTION, PO BOX 5300 ALBANY, NY 12205-0300 | $0.00 | $0.00 | $57.37 | $212.11 | $269.48 |
| **Filed On:** 12/11/2009 | | | | | | | | |
| **Claim To Be Expunged** | 498 | TACONIC TECHNOLOGY CORP. | **Creditor:** NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | $0.00 | $0.00 | $10.91 | $1,198.42 | $1,209.33 |
| **Filed On:** 11/30/2009 | | | | | | | | |
| **Remaining Claim** | 547 | TACONIC TECHNOLOGY CORP. | NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE BANKRUPTCY SECTION, PO BOX 5300 ALBANY, NY 12205-0300 | $0.00 | $0.00 | $23,310.92 | $6,912.50 | $30,223.42 |
| **Filed On:** 1/4/2010 | | | | | | | | |

# Exhibit A
## Amended Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Expunged** | **499** | TACONIC TELCOM CORP. | **Creditor:** NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY  12205-0300 | $0.00 | $0.00 | $0.00 | $50.00 | $50.00 |
| **Filed On:** 11/30/2009 | | | | | | | | |
| **Remaining Claim** | **762** | TACONIC TELCOM CORP. | NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE BANKRUTPCY SECTION, PO BOX 5300 ALBANY, NY 12205-0300 | $0.00 | $0.00 | $0.00 | $345.18 | $345.18 |
| **Filed On:** 1/29/2010 | | | | | | | | |
| **Claim To Be Expunged** | **500** | TACONIC TELEPHONE CORP. | **Creditor:** NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY  12205-0300 | $0.00 | $0.00 | $57.37 | $18.95 | $76.32 |
| **Filed On:** 11/30/2009 | | | | | | | | |
| **Remaining Claim** | **383** | TACONIC TELEPHONE CORP. | NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE BANKRUPTCY SECTION, PO BOX 5300 ALBANY, NY 12205-0300 | $0.00 | $0.00 | $57.37 | $212.11 | $269.48 |
| **Filed On:** 12/11/2009 | | | | | | | | |
| **Claim To Be Expunged** | **501** | FAIRPOINT COMMUNICATIONS, INC. | **Creditor:** K & J LAROCQUE  INC 597 EASTERN AVE BARTON, VT  05822 | $0.00 | $0.00 | $0.00 | $19,269.68 | $19,269.68 |
| **Filed On:** 12/31/2009 | | | | | | | | |
| **Remaining Claim** | **5495** | TELEPHONE OPERATING COMPANY OF VERMONT LLC | CREDITOR LIQUIDITY LP  K & J LARACQUE, 200 BUSINESS PARK DRIVE,SUITE 200 ARMONK, NY 10504 | $0.00 | $0.00 | $0.00 | $19,269.68 | $19,269.68 |
| **Filed On:** 3/16/2010 | | | | | | | | |

# Exhibit A
## Amended Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Expunged** | **507** | C & E COMMUNICATIONS, LTD. | **Creditor:** NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | $0.00 | $0.00 | $52.45 | $206.07 | $258.52 |
| **Filed On:** 12/28/2009 | | | | | | | | |
| **Remaining Claim** | **4286** | C & E COMMUNICATIONS, LTD. | NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE BANKRUPTCY SECTION, PO BOX 5300 ALBANY, NY 12205-0300 | $0.00 | $0.00 | $353.45 | $197.09 | $550.54 |
| **Filed On:** 3/5/2010 | | | | | | | | |
| **Claim To Be Expunged** | **529** | FAIRPOINT COMMUNICATIONS, INC. | **Creditor:** NORTH FLORIDA TOWER SERVICE INC PO BOX 2528 LAKE CITY, FL 32056 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 |
| **Filed On:** 1/8/2010 | | | | | | | | |
| **Remaining Claim** | **3991** | GTC, INC. | CREDITOR LIQUIDITY LP AS ASSIGNEE OF NORTH FLORIDA TOWER SERVICES, 200 BUSINESS PARK DR,SUITE 200 ARMONK, NY 10504 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 |
| **Filed On:** 3/8/2010 | | | | | | | | |
| **Claim To Be Expunged** | **537** | MARIANNA AND SCENERY HILL TELEPHONE COMPANY | **Creditor:** NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | $0.00 | $0.00 | $57.37 | $212.11 | $269.48 |
| **Filed On:** 12/11/2009 | | | | | | | | |
| **Remaining Claim** | **803** | MARIANNA AND SCENERY HILL TELEPHONE COMPANY | NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE BANKRUPTCY SECTION, PO BOX 5300 ALBANY, NY 12205-0300 | $0.00 | $0.00 | $1,000.00 | $0.00 | $1,000.00 |
| **Filed On:** 2/5/2010 | | | | | | | | |

# Exhibit A
## Amended Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Expunged** | **542** | FAIRPOINT COMMUNICATIONS, INC. | **Creditor:** NORTON ASSET MANAGEMENT INC 196 BRIDGE ST STE 102 MANCHESTER, NH 03104 | $0.00 | $0.00 | $7,020.00 | $0.00 | $7,020.00 |
| **Filed On:** 1/11/2010 | | | | | | | | |
| **Remaining Claim** | **4004** | NORTHERN NEW ENGLAND TELEPHONE OPERATIONS LLC | CREDITOR LIQUIDITY LP  NORTON ASSET MANAGEMENT INC, 200 BUSINESS PARK DRIVE,SUITE 200 ARMONK, NY 10504 | $0.00 | $0.00 | $0.00 | $7,020.00 | $7,020.00 |
| **Filed On:** 3/8/2010 | | | | | | | | |
| **Claim To Be Expunged** | **547** | TACONIC TECHNOLOGY CORP. | **Creditor:** NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | $0.00 | $0.00 | $23,310.92 | $6,912.50 | $30,223.42 |
| **Filed On:** 1/4/2010 | | | | | | | | |
| **Remaining Claim** | **853** | TACONIC TECHNOLOGY CORP. | NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE BANKRUPTCY SECTION, PO BOX 5300 ALBANY, NY 12205-0300 | $0.00 | $0.00 | $23,334.16 | $6,912.50 | $30,246.66 |
| **Filed On:** 2/16/2010 | | | | | | | | |
| **Claim To Be Expunged** | **613** | FAIRPOINT COMMUNICATIONS, INC. | **Creditor:** PROSERVPARTNERS INC ATTN: VICTOR MATTEI 2050 SPALDING DR ATLANTA, GA 30350 | $0.00 | $0.00 | $41,228.92 | $0.00 | $41,228.92 |
| **Filed On:** 1/21/2010 | | | | | | | | |
| **Remaining Claim** | **2849** | NORTHERN NEW ENGLAND TELEPHONE OPERATIONS LLC | PROSERV PARTNERS INC  ATTN: VICTOR MATTEI, 2050 SPALDING DR ATLANTA, GA 30350 | $0.00 | $0.00 | $41,228.92 | $0.00 | $41,228.92 |
| **Filed On:** 3/2/2010 | | | | | | | | |

# Exhibit A
## Amended Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Expunged**<br><br>**Filed On:** 1/26/2010 | 671 | FAIRPOINT COMMUNICATIONS, INC. | **Creditor:**<br>DENS AUTOMOTIVE<br>399 PORTLAND ST<br>FRYEBURG, ME 04037 | $0.00 | $0.00 | $740.04 | $0.00 | $740.04 |
| **Remaining Claim**<br><br>**Filed On:** 2/27/2010 | 2380 | FAIRPOINT COMMUNICATIONS, INC. | DENS AUTOMOTIVE<br>399 PORTLAND ST<br>FRYEBURG, ME 04037 | $740.04 | $0.00 | $0.00 | $0.00 | $740.04 |
| **Claim To Be Expunged**<br><br>**Filed On:** 1/28/2010 | 683 | FAIRPOINT COMMUNICATIONS, INC. | **Creditor:**<br>AFL NETWORK SERVICES INC<br>ERIKA R BARNES STITES & HARBISON<br>PLLC 424 CHURCH ST<br>NASHVILLE, TN 37219 | $31,200.00 | $0.00 | $0.00 | $0.00 | $31,200.00 |
| **Remaining Claim**<br><br>**Filed On:** 3/17/2010 | 5717 | FAIRPOINT COMMUNICATIONS, INC. | AFL NETWORK SERVICES INC<br>ERICA R BARNES ESQ, STITES &<br>HARBISON PLLC,401 COMMERCE ST<br>NASHVILLE, TN 37219 | $192,623.00 | $0.00 | $0.00 | $0.00 | $192,623.00 |
| **Claim To Be Expunged**<br><br>**Filed On:** 1/28/2010 | 684 | FAIRPOINT COMMUNICATIONS, INC. | **Creditor:**<br>AFL NETWORK SERVICES INC<br>ERIKA R BARNES STITES & HARBISON<br>PLLC 424 CHURCH ST<br>NASHVILLE, TN 37219 | $115,863.00 | $0.00 | $0.00 | $0.00 | $115,863.00 |
| **Remaining Claim**<br><br>**Filed On:** 3/17/2010 | 5717 | FAIRPOINT COMMUNICATIONS, INC. | AFL NETWORK SERVICES INC<br>ERICA R BARNES ESQ, STITES &<br>HARBISON PLLC,401 COMMERCE ST<br>NASHVILLE, TN 37219 | $192,623.00 | $0.00 | $0.00 | $0.00 | $192,623.00 |

# Exhibit A

## Amended Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Expunged** | **685** | FAIRPOINT COMMUNICATIONS, INC. | **Creditor:** AFL NETWORK SERVICES INC ERIKA R BARNES STITES & HARBISON PLLC 424 CHURCH ST NASHVILLE, TN 37219 | $11,930.00 | $0.00 | $0.00 | $0.00 | $11,930.00 |
| **Filed On:** 1/28/2010 | | | | | | | | |
| **Remaining Claim** | **5717** | FAIRPOINT COMMUNICATIONS, INC. | AFL NETWORK SERVICES INC ERICA R BARNES ESQ, STITES & HARBISON PLLC,401 COMMERCE ST NASHVILLE, TN 37219 | $192,623.00 | $0.00 | $0.00 | $0.00 | $192,623.00 |
| **Filed On:** 3/17/2010 | | | | | | | | |
| **Claim To Be Expunged** | **686** | FAIRPOINT COMMUNICATIONS, INC. | **Creditor:** AFL NETWORK SERVICES INC ERIKA R BARNES STITES & HARBISON PLLC 424 CHURCH ST NASHVILLE, TN 37219 | $11,035.00 | $0.00 | $0.00 | $0.00 | $11,035.00 |
| **Filed On:** 1/28/2010 | | | | | | | | |
| **Remaining Claim** | **5717** | FAIRPOINT COMMUNICATIONS, INC. | AFL NETWORK SERVICES INC ERICA R BARNES ESQ, STITES & HARBISON PLLC,401 COMMERCE ST NASHVILLE, TN 37219 | $192,623.00 | $0.00 | $0.00 | $0.00 | $192,623.00 |
| **Filed On:** 3/17/2010 | | | | | | | | |
| **Claim To Be Expunged** | **687** | FAIRPOINT COMMUNICATIONS, INC. | **Creditor:** AFL NETWORK SERVICES INC ERIKA R BARNES STITES & HARBISON PLLC 424 CHURCH ST NASHVILLE, TN 37219 | $6,840.00 | $0.00 | $0.00 | $0.00 | $6,840.00 |
| **Filed On:** 1/28/2010 | | | | | | | | |
| **Remaining Claim** | **5717** | FAIRPOINT COMMUNICATIONS, INC. | AFL NETWORK SERVICES INC ERICA R BARNES ESQ, STITES & HARBISON PLLC,401 COMMERCE ST NASHVILLE, TN 37219 | $192,623.00 | $0.00 | $0.00 | $0.00 | $192,623.00 |
| **Filed On:** 3/17/2010 | | | | | | | | |

# Exhibit A
## Amended Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Expunged** | **688** | FAIRPOINT COMMUNICATIONS, INC. | **Creditor:** AFL NETWORK SERVICES INC ERIKA R BARNES STITES & HARBISON PLLC 424 CHURCH ST NASHVILLE, TN 37219 | $15,635.00 | $0.00 | $0.00 | $0.00 | $15,635.00 |
| **Filed On:** 1/28/2010 | | | | | | | | |
| **Remaining Claim** | **5717** | FAIRPOINT COMMUNICATIONS, INC. | AFL NETWORK SERVICES INC ERICA R BARNES ESQ, STITES & HARBISON PLLC,401 COMMERCE ST NASHVILLE, TN 37219 | $192,623.00 | $0.00 | $0.00 | $0.00 | $192,623.00 |
| **Filed On:** 3/17/2010 | | | | | | | | |
| **Claim To Be Expunged** | **692** | FAIRPOINT COMMUNICATIONS, INC. | **Creditor:** VERIZON WIRELESS PO BOX 3397 BLOOMINGTON, IL 61702 | $0.00 | $0.00 | $0.00 | $241,435.72 | $241,435.72 |
| **Filed On:** 1/12/2010 | | | | | | | | |
| **Remaining Claim** | **698** | FAIRPOINT COMMUNICATIONS, INC. | VERIZON WIRELESS PO BOX 3397 BLOOMINGTON, IL 61702 | $0.00 | $0.00 | $0.00 | $240,829.56 | $240,829.56 |
| **Filed On:** 1/27/2010 | | | | | | | | |
| **Claim To Be Expunged** | **713** | FAIRPOINT COMMUNICATIONS, INC. | **Creditor:** WAKEFIELD POLICE DEPARTMENT TOWN OF WAKEFIELD 2017 WAKEFIELD RD WAKEFIELD, NH 03872 | $0.00 | $0.00 | $0.00 | $1,787.50 | $1,787.50 |
| **Filed On:** 1/29/2010 | | | | | | | | |
| **Remaining Claim** | **2552** | FAIRPOINT COMMUNICATIONS, INC. | WAKEFIELD POLICE DEPT 2017 WAKEFIELD RD WAKEFIELD, NH 03872 | $0.00 | $0.00 | $1,787.50 | $0.00 | $1,787.50 |
| **Filed On:** 3/1/2010 | | | | | | | | |

# Exhibit A
## Amended Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Expunged** Filed On: 1/25/2010 | 760 | FAIRPOINT COMMUNICATIONS, INC. | **Creditor:** OCCAM NETWORKS INC STEPHEN T O'NEILL & RACHEL P RAGNI MURRAY & MURRAY 19400 STEVENS CREEK BLVD CUPERTINO, CA 95014-2548 | $0.00 | $673,590.48 | $0.00 | $0.00 | $673,590.48 |
| **Remaining Claim** Filed On: 3/18/2010 | 6549 | FAIRPOINT COMMUNICATIONS, INC. | OCCAM NETWORKS INC STEPHEN T O'NEIL & RACHEL P RAGNI, MURRAY & MURRAY,19400 STEVENS CREEK BLVD CUPERTINO, CA 95014-2548 | $0.00 | $673,590.48 | $0.00 | $1,082,267.26 | $1,755,857.74 |
| **Claim To Be Expunged** Filed On: 2/1/2010 | 775 | FAIRPOINT COMMUNICATIONS, INC. | **Creditor:** WICHITA COUNTY TREASURER PO BOX 488 LEOTI, KS 67861 | $0.00 | $0.00 | $87,728.82 | $0.00 | $87,728.82 |
| **Remaining Claim** Filed On: 2/16/2010 | 822 | FAIRPOINT COMMUNICATIONS, INC. | WICHITA COUNTY TREASURER PO BOX 488 LEOTI, KS 67861 | $0.00 | $0.00 | $82,728.82 | $0.00 | $82,728.82 |
| **Claim To Be Expunged** Filed On: 2/4/2010 | 790 | FAIRPOINT COMMUNICATIONS, INC. | **Creditor:** POTO, MICHAEL A 77 SEDGLEY RD GREENE, ME 04236 | $0.00 | $0.00 | $0.00 | $400,000.00 | $400,000.00 |
| **Remaining Claim** Filed On: 3/17/2010 | 5697 | NORTHERN NEW ENGLAND TELEPHONE OPERATIONS LLC | POTO, MICHAEL A 77 SEDGLEY RD GREENE, ME 04236 | $0.00 | $0.00 | $0.00 | $75,000.00 | $75,000.00 |

# Exhibit A
## Amended Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Expunged** | **837** | FAIRPOINT COMMUNICATIONS, INC. | **Creditor:** WEBEX COMMUNICATIONS C/O RS BANKRUPTCY RECOVERY SERVICES PO BOX 5126 TIMONIUM, MD 21094 | $0.00 | $311.75 | $0.00 | $57,048.25 | $57,360.00 |
| **Filed On:** 2/17/2010 | | | | | | | | |
| **Remaining Claim** | **5403** | FAIRPOINT COMMUNICATIONS, INC. | CISCO WEBEX LLC WEBEX COMMUNICATIONS INC, LAWRENCE SCHWAB/GAYE HECK,BIALSON BERGEN & SCHWAB PALO ALTO, CA 94306 | $0.00 | $0.00 | $0.00 | $57,671.75 | $57,671.75 |
| **Filed On:** 3/15/2010 | | | | | | | | |
| **Claim To Be Expunged** | **861** | NORTHLAND TELEPHONE COMPANY OF MAINE, INC. | **Creditor:** DAIGLE OIL COMPANY PO BOX 328 155 W MAIN STREET FORT KENT, ME 04743 | $0.00 | $0.00 | $0.00 | $3,357.10 | $3,357.10 |
| **Filed On:** 2/19/2010 | | | | | | | | |
| **Remaining Claim** | **936** | FAIRPOINT COMMUNICATIONS, INC. | DAIGLE OIL 155 WEST MAIN ST Fort Kent, ME 04743 | $0.00 | $0.00 | $0.00 | $3,357.10 | $3,357.10 |
| **Filed On:** 2/22/2010 | | | | | | | | |
| **Claim To Be Expunged** | **891** | FAIRPOINT COMMUNICATIONS, INC. | **Creditor:** LOGICACMG INC (LOGICA NORTH AMERICA INC) 10375 RICHMOND AVE STE 1000 HOUSTON, TX 77042 | $0.00 | $0.00 | $0.00 | $11,046.58 | $11,046.58 |
| **Filed On:** 2/19/2010 | | | | | | | | |
| **Remaining Claim** | **4003** | FAIRPOINT LOGISTICS, INC. | CREDITOR LIQUIDITY LP LOGICA NORTH AMERICA INC, 200 BUSINESS PARK DRIVE,SUITE 200 ARMONK, NY 10504 | $0.00 | $0.00 | $0.00 | $11,046.58 | $11,046.58 |
| **Filed On:** 3/8/2010 | | | | | | | | |

**Exhibit A**

**Amended Claims**

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Expunged** | **1142** | FAIRPOINT COMMUNICATIONS, INC. | **Creditor:** JF2 LLC DBA ON TARGET UTILITY SERVICES | $0.00 | $0.00 | $0.00 | $5,229.04 | $5,229.04 |
| **Filed On:** 2/23/2010 | | | ATTN JOSEPH FAY 617 WATER ST GARDINER, ME 04345 | | | | | |
| **Remaining Claim** | **4509** | Northern New England Telephone Operations LLC | JF2 LLC DBA ON TARGET UTILITY SERVICES | $0.00 | $0.00 | $0.00 | $5,229.04 | $5,229.04 |
| **Filed On:** 3/11/2010 | | | ATTN: JOSEPH D FAY, 617 WATER STREET GARDINER, ME 04345 | | | | | |
| **Claim To Be Expunged** | **1143** | FAIRPOINT COMMUNICATIONS, INC. | **Creditor:** JF2 LLC DBA ON TARGET UTILITY SERVICES | $0.00 | $0.00 | $0.00 | $165,421.00 | $165,421.00 |
| **Filed On:** 2/23/2010 | | | ATTN JOSEPH FAY 617 WATER ST GARDINER, ME 04345 | | | | | |
| **Remaining Claim** | **4510** | Northern New England Telephone Operations LLC | JF2 LLC DBA ON TARGET UTILITY SERVICES | $0.00 | $0.00 | $0.00 | $165,421.00 | $165,421.00 |
| **Filed On:** 3/11/2010 | | | ATTN: JOSEPH D FAY, 617 WATER STREET GARDINER, ME 04345 | | | | | |
| **Claim To Be Expunged** | **1144** | FAIRPOINT VERMONT, INC. | **Creditor:** JF2 LLC DBA ON TARGET UTILITY SERVICES | $0.00 | $0.00 | $0.00 | $138,298.70 | $138,298.70 |
| **Filed On:** 2/23/2010 | | | ATTN JOSEPH FAY 617 WATER ST GARDINER, ME 04345 | | | | | |
| **Remaining Claim** | **4511** | TELEPHONE OPERATING COMPANY OF VERMONT LLC | JF2 LLC DBA ON TARGET UTILITY SERVICES | $0.00 | $0.00 | $0.00 | $138,298.70 | $138,298.70 |
| **Filed On:** 3/11/2010 | | | ATTN: JOSEPH D FAY, 617 WATER STREET GARDINER, ME 04345 | | | | | |

# Exhibit A
## Amended Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Expunged** | **1145** | FAIRPOINT COMMUNICATIONS, INC. | **Creditor:**<br>JF2 LLC DBA ON TARGET UTILITY SERVICES<br>ATTN JOSEPH FAY 617 WATER ST GARDINER, ME  04345 | $0.00 | $0.00 | $0.00 | $170,946.95 | $170,946.95 |
| **Filed On:** 2/23/2010 | | | | | | | | |
| **Remaining Claim** | **4512** | Northern New England Telephone Operations LLC | JF2 LLC DBA ON TARGET UTILITY SERVICES<br>ATTN: JOSEPH D FAY, 617 WATER STREET GARDINER, ME 04345 | $0.00 | $0.00 | $0.00 | $170,946.95 | $170,946.95 |
| **Filed On:** 3/11/2010 | | | | | | | | |
| **Claim To Be Expunged** | **1217** | FAIRPOINT COMMUNICATIONS, INC. | **Creditor:**<br>BANGOR DAILY NEWS DBA BANGOR PUBLISHING CO<br>PO BOX 1329<br>BANGOR, ME  04402 | $0.00 | $0.00 | $0.00 | $25,033.86 | $25,033.86 |
| **Filed On:** 2/16/2010 | | | | | | | | |
| **Remaining Claim** | **856** | NORTHERN NEW ENGLAND TELEPHONE OPERATIONS LLC | BANGOR DAILY NEWS<br><br>491 MAIN STREET<br>Bangor, ME 04401 | $0.00 | $0.00 | $0.00 | $25,033.86 | $25,033.86 |
| **Filed On:** 2/18/2010 | | | | | | | | |
| **Claim To Be Expunged** | **2373** | FAIRPOINT COMMUNICATIONS, INC. | **Creditor:**<br>WPTZ/WNNE-TV A STATION OF HEARST TELEVISION INC<br>BRIDGETTE FITZPATRICK HEARST CORPORATION OFFICE OF THE GENERAL COUNSEL 300 WEST 57TH STREET NEW YORK, NY  10019 | $0.00 | $0.00 | $0.00 | $16,592.00 | $16,592.00 |
| **Filed On:** 2/27/2010 | | | | | | | | |
| **Remaining Claim** | **4526** | FairPoint Logistics, Inc. | WPTZ/WNNE-TV<br>A STATION OF THE HEARST CORPORATION, C/O TR CAPITAL LLC,ATTN: TERREL ROSS ROCKVILLE CENTER, NY 11570 | $0.00 | $0.00 | $0.00 | $16,592.00 | $16,592.00 |
| **Filed On:** 3/11/2010 | | | | | | | | |

# Exhibit A
## Amended Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Expunged** | **4072** | FAIRPOINT COMMUNICATIONS, INC. | **Creditor:**<br>LEE ACADEMY<br>ATTN: DEBORAH JACOBS 26 WINN ROAD<br>LEE, ME  04455 | $0.00 | $0.00 | $0.00 | $9,583.76 | $9,583.76 |
| **Filed On:** | 3/8/2010 | | | | | | | |
| **Remaining Claim** | **5993** | FAIRPOINT COMMUNICATIONS, INC. | LEE ACADEMY<br>ATTN DEBBIE JACOBS, 26 WINN RD<br>LEE, ME 04455 | $0.00 | $0.00 | $0.00 | $15,946.88 | $15,946.88 |
| **Filed On:** | 3/18/2010 | | | | | | | |
| **Claim To Be Expunged** | **5396** | NORTHERN NEW ENGLAND TELEPHONE OPERATIONS LLC | **Creditor:**<br>NH ELECTRIC COOP<br><br>ATTN: DENA DELUCCA 579 TENNEY MTN HIGHWAY<br>Plymouth, NH  03264 | $0.00 | $0.00 | $0.00 | $628,223.62 | $628,223.62 |
| **Filed On:** | 3/15/2010 | | | | | | | |
| **Remaining Claim** | **5562** | NORTHERN NEW ENGLAND TELEPHONE OPERATIONS LLC | NH ELECTRIC COOP<br><br>ATTN: DENA DELUCCA, 579 TENNEY MTN HIGHWAY<br>PLYMOUTH, NH 03264 | $0.00 | $0.00 | $0.00 | $627,383.77 | $627,383.77 |
| **Filed On:** | 3/16/2010 | | | | | | | |
| | | **Claims To Be Disallowed Totals** | **84** | **$204,778.79** | **$1,396,607.81** | **$234,009.20** | **$3,429,944.88** | **$5,265,340.68** |

# Proposed Order

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-----------------------------------------------------------------x
                                  :

**In re:**                                 :     **Chapter 11**
                                  :

**FAIRPOINT COMMUNICATIONS, INC.,** *et al.*,:     **Case No. 09-16335 (BRL)**
                                  :

            **Debtors.**                 :     **(Jointly Administered)**
                                  :
-----------------------------------------------------------------x

### ORDER GRANTING FAIRPOINT'S THIRD OMNIBUS OBJECTION TO CLAIMS (AMENDED AND SUPERSEDED CLAIMS)

Upon the Third Omnibus Objection to Claims (Amended and Superseded Claims), dated March 24, 2010 (the "Objection"),[1] of FairPoint Communications, Inc. ("FairPoint Communications") and its affiliated debtors, as debtors in possession (collectively, "FairPoint"), seeking an order disallowing and expunging each Amended and Superseded Claim identified on Exhibit A of the Objection as a "Claim To Be Expunged;" and the Court having jurisdiction to consider the Objection and the relief requested therein in accordance with 28 U.S.C. §§ 157 and 1334; and due and proper notice of the Objection having been provided; and it appearing that no other or further notice need be provided; and the Court having found and determined that the relief sought in the Objection is in the best interests of FairPoint, its estates, creditors, and all parties in interest and that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is **ORDERED THAT**:

    1.      The Objection is GRANTED.

---

[1]    Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Objection.

2.      Each of the Amended and Superseded Claims identified on Exhibit A of the

Objection as a "Claim To Be Expunged" is hereby disallowed and expunged.

3.      To the extent that an Amended and Superseded Claim contains attachments that

were not included with the Remaining Claim, any such attachments are hereby deemed to be

attached to the Remaining Claim.

4.      Nothing in the Objection or this Order constitutes a waiver of FairPoint's right to

object to any claims whatsoever, including those claims not previously objected to or disallowed,

or to assert any further objections, claims, counterclaims, or rights of offset or recoupment

against the claims identified in the Objection, all of which rights are expressly preserved.

5.      FairPoint and its official claims agent are authorized to take any and all actions

necessary to effectuate the relief granted pursuant to this Order in accordance with the Objection,

including, without limitation, amending the claims register in these chapter 11 cases to reflect the

terms of this Order.

6.      The Court shall retain jurisdiction to hear and determine all matters arising from

or related to the implementation, interpretation and/or enforcement of this Order.

Dated: _____, 2010
        New York, New York

        _____
        THE HONORABLE BURTON R. LIFLAND
        UNITED STATES BANKRUPTCY JUDGE